RUSSELL J. FRACKMAN
YAKUB HAZZARD
MITCHELL SILBERBERG & KNUPP LLP
11377 West Olympic Boulevard
Los Angeles, CA 90064-1683
Telephone:  (310) 312-2000
Facsimile: (310) 312-3100

KAREN L. STETSON
2350 Prairie Avenue
Miami, FL 33140
Telephone:  (305) 532-4845
Facsimile: (305) 604-0598

Attorneys for Plaintiffs

ORIGINAL

UNITED STATES DISTRICT COURT

SOUTHERN DISTRICT OF FLORIDA

SONY MUSIC ENTERTAINMENT INC., a
corporation; A & M RECORDS, INC., a
corporation; BMG MUSIC, d/b/a THE RCA
RECORD LABEL, a general partnership;
CAPITOL RECORDS, INC., a corporation;
ELEKTRA ENTERTAINMENT, a division of
WARNER COMMUNICATIONS, INC., a
corporation; MCA RECORDS, INC., a
corporation; POLYGRAM RECORDS, INC.,
a corporation; and WARNER BROS.
RECORDS INC., a corporation,

                    Plaintiffs,

          v.

GLOBAL ARTS PRODUCTIONS, an entity
of unknown form; DANNY JORDAN, an
individual; SATURN RECORDS, an entity of
unknown form; STACK-O-HITS, an entity of
unknown form; and JACK MILLMAN, an
individual,

                    Defendants.

CASE NO. 98-6507-Civ-Middlebrooks

**DECLARATIONS OF BRUCE
RESNIKOFF, MARTIN OLINICK
AND LYNN HALLER IN SUPPORT OF
PLAINTIFFS' APPLICATION FOR
ENTRY OF DEFAULT JUDGMENT
FOR DAMAGES AGAINST
DEFENDANTS GLOBAL ARTS
PRODUCTIONS AND DANNY JORDAN**

0161194.1

## DECLARATION OF BRUCE RESNIKOFF

I, Bruce Resnikoff, the undersigned, declare:

1.      I am the President of Universal Music Enterprises ("UME").  I make this declaration in support of the Plaintiffs' Application for Entry of Default Judgment for Damages against defendants Global Arts Productions and Danny Jordan.  I know all of the following facts of my own person knowledge and could, if called and sworn as a witness, competently testify thereto:

2.      I am an attorney at law licensed in the State of California.  I have been employed by UME or its affiliates for 16 years.  Presently, my department is responsible for the licensing and exploitation of recordings frequently referred to as "catalog" recordings.  The catalog recordings that are licensed by UME are those recordings which previously have been released to the public and which are not on the record industry sales "charts" of current releases.

3.      We license and market "catalog" recordings for the various record labels that are owned and/or distributed by our affiliated companies, including such labels as MCA Records, PolyGram Records, Motown Records, A&M Records, and ABC-Paramount Records.  These catalog recordings are extremely valuable assets actively exploited by UME, as well as, in a very real sense, the "history" of our company.  Moreover, the proceeds we receive from the licensing and sales of our catalog recordings help our company finance the development of new recording artists and the creation of new recordings.  For that reason, we (like other record companies) have a separate department -- UME -- devoted solely to the exploitation of our valuable catalog recordings.

4.      The recordings that comprise our catalog generally are recordings that were made by recording artists then under exclusive contract with us or our predecessors, and reflect the investment of time, creativity and money.  That investment includes substantial recording and

1   manufacturing costs to create these recordings (or, when we purchase a catalog, a purchase price

2   often in many millions of dollars). These recordings were and are advertised, promoted, and

3   marketed, also at our expense. We also pay other costs associated with the recordings which

4   include payments to recording artists, fees to music publishers, payments to the musicians, and

5   payments to unions such as the American Federation of Musicians (AFofM) (for musicians) and

6   the American Federation of Television and Radio Artists (AFTRA) (for background singers and

7   vocalists), including pension and health and welfare funds.

8

9         5.     A relatively small number of recordings made and/or released achieve the

10   type of success, recognition, and public acceptance that makes them among our most valuable

11   assets even 20, 30 or more years after they were first released. Those recordings are among the

12   very recordings that were taken by the defendants in this case, as reflected in Exhibit 1 to this

13   Declaration, which are recordings owned by us and which I am informed were unlawfully taken by

14   defendants.

15

16         6.     The continuing value of catalog recordings is well known in the music

17   industry and has been noted in the press, including in the articles attached hereto as Exhibit 2 (in

18   one of which I am quoted). One recent article estimated that *30%* of all records sold are catalog

19   recordings. As further evidence of the continued popularity and commercial acceptance of these

20   recordings, certain radio stations today play those catalog recordings on a regular basis, as "oldies,"

21   and some stations are devoted solely to such recordings. Billboard Magazine, the pre-eminent

22   trade magazine in the music industry, now has a record chart specifically to measure sales of

23   catalog records. A copy of a recent Billboard chart reflecting sales of catalog records is attached

24   hereto as Exhibit 3, and by this reference incorporated herein. (The chart contains several of the

25   artists whose recordings are subject to this lawsuit, including, at No. 1, Bob Marley, as well as

26   Barry White and the Beach Boys.)

27

28

7.     UME sells, licenses, and markets catalog recordings in several ways, including: licensing to third parties the use of a specific recording for compilation albums (i.e., albums that "compile" individual recordings, for example, by recording artist, theme, musical style, or era); licensing recordings for use in synchronization with motion pictures or television programs; licensing recordings for use in radio or television commercials; reissuing or re-releasing the recordings ourselves either as they originally were released, or in our own compilations, or in "boxed sets" that contain in one set a significant number of a particular artist's repertoire.

8.     The potential market for catalog recordings includes not only our own re-releases and reissues, but other record companies which use recordings in their compilations, record clubs, "key outlets" (such as Costco), companies that use recordings as "premiums" or as "private label" recordings, so-called direct response marketing (i.e., recordings that are solicited through television, the mail or even the Internet), television shows, motion pictures, and a wide variety of sellers of products and services who use recordings for commercials.

9.     The value to our company of catalog recordings is not only the fee we negotiate for the uses described above, but also, depending upon the specific use, a licensed recording will promote the sale of other recordings that we own, either by the same or related artists or in the same or related musical genres. Therefore, we almost always will negotiate to receive a credit to our company and sometimes to one of our record albums or series of albums when we license the use of a recording for a compilation album. That credit is extremely important to us, not only because it is our property that is being used, but because it acts as a promotional and advertising vehicle for us and for our other records.

10.     We spend a substantial amount of time and effort to develop the market for our catalog recordings. At times, we are approached directly for licenses by third parties. In addition, we attend music conventions, produce and provide sampler recordings featuring our

Mitchell Silberberg &
Knupp LLP

3

1  catalog recordings available for license, prepare and distribute catalogs, and actively solicit

2  advertising agencies and music supervisors of television and motion picture productions.

3

4         11.    In order to preserve and enhance our catalog recordings, we devote

5  substantial time to develop strategic plans and release schedules significantly in advance. Thus,

6  we will determine many months, if not years, in advance which recordings to reissue in a given

7  year, how to reissue, market and promote them. Timing in our business is crucial. For example,

8  the "Grease" soundtrack recording, which was one of the best-selling soundtrack albums of all

9  time, was remastered and was reissued by one of our affiliated labels in conjunction with the 25th

10  anniversary of the motion picture. In this way, we can assure maximum exposure (and sales) and

11  take advantage of the media reporting on the anniversary. It is apparently that remastered

12  recording that was sold by the Defendants. Similarly, we reissue or recompile periodically many

13  of the recordings in Exhibit 1. For example, we are in the process of releasing an anthology series

14  of our catalog recordings entitled "The Millennium Collection: 20th Century Masters." Each

15  album is devoted to the work of one historically significant artist. We have now released albums

16  in that series featuring Chuck Berry, the Mamas and the Papas, and The Who, three artists whose

17  major recordings were unlawfully licensed for sale by Defendants.

18

19         12.    Not only do we plan in advance our own reissues and re-releases of catalog

20  recordings, but we carefully consider and choose those licensed uses of catalog recordings that we

21  are going to permit to third parties. By no means do we issue licenses of catalog recordings to all

22  those who request them; in fact, in our business it may be very important to hold off the market

23  (for later use) certain recordings, and to avoid overexposure or dilution. Similarly, we avoid any

24  association which cheapens the artist or the recording. Therefore, in addition to monetary and

25  other terms, we also must consider the long-term impact of a particular license on the value of that

26  catalog recording. These considerations include:

27

28

Mitchell Silberberg &
Knupp LLP

4

0149152.1

1          •    avoiding issuing too many directly competing licenses for the same recording at the

2 same time, and generally avoiding overexposure of an artist or a recording.

3

4          •    avoiding licensing the best and best-known recordings of a particular artist to be

5 used on a single compilation, but instead "spreading them around" to license for use in different

6 compilation albums.

7

8          •    being informed in advance of the nature of the use of our recording, the other

9 recordings and artists to be "coupled" on the licensed compilation, and making sure that those uses

10 are consistent with the stature and image of the artist and of our company.

11

12          •    insuring that the method of distribution does not oversaturate a particular market.

13

14          •    limiting the territory in which the use is to be made. (We are a global company and

15 our licenses can and are used throughout the world.)

16

17          13.     In addition, whenever we license a catalog recording, we always ensure

18 quality control by providing our own technically acceptable "master" recordings to our licensees,

19 licensing to reputable companies, arranging ourselves for the manufacture of the recordings, or

20 approving the final recorded product.

21

22          14.     We also frequently obtain the right to consult or approve the artwork and

23 packaging of the compilation album that will contain our catalog recordings.

24

25          15.     We approve the method of distribution, advertising and promotion of the

26 compilation album that will contain our catalog recordings.

27

28

16.     As noted above, we receive a licensing credit and, if possible, mention of our other recorded product in connection with the licensed use.

17.     Additional considerations also apply when we are dealing with the license of our recordings for motion pictures, television or in commercials. Thus, before we grant any such license, we know and approve the nature of the television show or motion picture, the product, brand or service advertised (if the license is for a commercial), and how our recording is to be used. In that way, we preserve the image of the artist and/or recording and its future marketability. Further, in some instances, in order to receive a maximum return for our licenses, we will grant some "exclusivity" to the licensee, insuring that the same recording will not be used by others in the market. Defendants steal this exclusivity by their unlawful licensing of the very same recordings.

18.     There is an additional very important factor involved in our planning and decision-making with respect to the use of our catalog recordings. These recordings embody the performances of recording artists who are very well-known and popular among the general population or with a specific segment of the music-buying public. Our contracts with those recording artists frequently require us either to consult with or obtain approval from the artists or their representatives before we license specific uses of their recorded performances. These contracts also may limit the types of licenses we can issue. Even with respect to those recording artists with whom we have no contractual obligation to consult or obtain approval, we frequently do so prior to issuing certain licenses for the use of their performances. The recording artists sometimes have very specific views on whether their recorded performances should be licensed, and if so, the manner in which they should be licensed. Our relations with our recording artists, both past and present, are extremely important to us, since obviously, as a record company, our ability to attract, retain, and satisfy our artists is one of the crucial components of our business.

1         19.     I have reviewed the list of recording artists and recordings that are contained

2    on Exhibits 4 through 7 hereto, which I am informed is the list of some of the recordings

3    unlawfully licensed by defendants. Based on my experience in the business, I am familiar with

4    virtually all of those recording artists and recordings. I know that the overwhelming majority of

5    those recording artists and recordings are valuable and popular catalog recordings that are licensed

6    on a current or ongoing basis.

7

8         20.     Our business records show that during approximately the past ten years, we

9    have issued a total of 534 licenses in the United States for just the recordings listed on Exhibit 1.

10    In addition, we license our recordings from the U.S. for use in countries worldwide. Our business

11    records indicate that during that ten-year period we had requests for a total of 1,418 licenses for the

12    recordings listed on Exhibit 4 for use outside of the United States. (As I previously stated, we do

13    not grant all license requests; however, our licensing records for outside the United States are

14    compiled by request rather than actual license. The large number of requests for these recordings

15    indicates their popularity.) These various licenses and requests include all of the types of uses that

16    I have described above. When we license our recordings for use on compilation albums, we

17    license only record companies known to us, and generally negotiate a royalty for each record sold

18    and for a minimum guarantee which can go as high as $25,000 or more for each album made up of

19    our recordings. When we license our recordings for television or motion picture uses or for

20    commercials, we receive a flat fee (sometimes with options by the licensee to extend the term for

21    additional payments). Based on our business records, for some of those licenses (including some

22    listed below) that fee has exceeded $25,000 for a single motion picture license and has been as

23    high as $350,000 for a single commercial license. By way of example only, our licenses of the

24    catalog recordings on Exhibit 1 include the following licenses:

25

26

27

28

Mitchell Silberberg &
Knupp LLP

0149152.1

## COMPILATIONS

Chuck Berry's recordings of "Brown Eyed Handsome Man" and "Roll Over Beethoven" to Time Life.

Chuck Berry's recording of "Maybelline" and The Mamas and the Papas' "I Saw Her Again Last Night" to Reader's Digest.

Chuck Berry's recording of "Rock And Roll Music" to Dove Entertainment.

Chuck Berry's recording of "Reelin' and Rockin'" to K-tel International.

Chuck Berry's recording of "School Days" to Publisher's Clearinghouse.

Sonny and Cher's recording of "All I Ever Need Is You" to Reader's Digest.

The Mamas and the Papas' recording of "Monday, Monday" to CBS Special Products

The Mamas and the Papas' recording of "California Dreamin'" to BMG Special Products.

The Mamas and the Papas' recordings of "Monday, Monday" and "Words of Love" to Warner Special Products.

The Mamas and the Papas' recording of "California Dreamin'" to Essex Entertainment.

Crosby & Nash's recording of "Carry Me" to Atlantic Recording Corp.

The Who's recording of "Won't Be Fooled Again" to Time Life.

The Who's recordings of "I Can See For Miles" and "Won't Be Fooled Again" to Sony Music Special Products.

## MOTION PICTURE AND TELEVISION SHOWS

Chuck Berry's recording of "Sweet Little 16" to Walt Disney Pictures for The Rescue.

Chuck Berry's recording of "School Days" to 20th Century Fox for Home Alone II.

Mitchell Silberberg & Knupp LLP

8

1    Chuck Berry's recording of "No Particular Place to Go" to Universal Pictures for

2    Sergeant Bilko.

3    Chuck Berry's recording of "Rock and Roll Music" to Time Life Entertainment for

4    The History of Rock and Roll television show.

5    The Mamas and the Papas' recording of "California Dreamin'" to Sony for the Nick

6         At Night television show.

7    The Mamas and the Papas' recording of "California Dreamin'" to Orion Pictures for

8         There Goes My Baby.

9    The Mamas and the Papas' recording of "Monday, Monday" to Spelling Television

10        for Melrose Place.

11   The Who's recording of "Baba O'Reilly" to Run and Done Films for the motion

12        picture Prefontaine.

13   The Who's recording of "Baba O'Reilly" to Walt Disney Pictures for a trailer for A

14        Bug's Life.

15   The Who's recording of "I Can See For Miles" to Universal Pictures for Apollo 13.

16   The Who's recording of "Getting In Tune" to Sony Pictures for Jerry McGuire.

17   The Who's recording of "Who Are You" to New Line Cinema for The Long Kiss

18        Goodnight trailer.

19   The Who's recording of "Won't Get Fooled" to Buena Vista Pictures for the motion

20        picture The Son of Sam.

21

22   **COMMERCIALS**

23

24   Chuck Berry's recording of "No Particular Place to Go" for a Hyundai TV

25        commercial.

26   Chuck Berry's recording of "No Particular Place to Go" for two Fisher Price power

27        wheels commercials.

28

Mitchell Silberberg &
Knupp LLP

9

0149152.1

## Global Arts Productions

## MCA Records, Inc.

**10/01/1999**

| 1 | Decca - Affiliated with MCA Records, Inc. and PolyGram Records, Inc. | Eric Burdon & The Animals | Gin House Blues |
|---|---|---|---|
| 2 | Decca - Affiliated with MCA Records, Inc. and PolyGram Records, Inc. | Eric Burdon & The Animals | I Put A Spell On You |
| 3 | Decca - Affiliated with MCA Records, Inc. and PolyGram Records, Inc. | Eric Burdon & The Animals | It's My Life |
| 4 | Decca - Affiliated with MCA Records, Inc. and PolyGram Records, Inc. | Eric Burdon & The Animals | Sweet Little Sixteen |
| 5 | MCA Records, Inc. | Barry White (Love Unlimited Orchestra) | Walking In The Rain With The One I Love |
| 6 | MCA Records, Inc. | Chuck Berry | Back In The USA |
| 7 | MCA Records, Inc. | Chuck Berry | Carol |
| 8 | MCA Records, Inc. | Chuck Berry | Johnny B. Goode |
| 9 | MCA Records, Inc. | Chuck Berry | Let It Rock |
| 10 | MCA Records, Inc. | Chuck Berry | Maybellene |
| 11 | MCA Records, Inc. | Chuck Berry | My Ding-A-Ling-Live |
| 12 | MCA Records, Inc. | Chuck Berry | Nadine (Is It You?) |
| 13 | MCA Records, Inc. | Chuck Berry | No Particular Place To Go |
| 14 | MCA Records, Inc. | Chuck Berry | Reelin' And Rockin' |
| 15 | MCA Records, Inc. | Chuck Berry | Rock And Roll Music |
| 16 | MCA Records, Inc. | Chuck Berry | Roll Over Beethoven |
| 17 | MCA Records, Inc. | Chuck Berry | School Day |
| 18 | MCA Records, Inc. | Chuck Berry | Sweet Little Sixteen |
| 19 | MCA Records, Inc. | Chuck Berry | You Never Can Tell |
| 20 | MCA Records, Inc. | Crosby Nash | Carry Me |
| 21 | MCA Records, Inc. | Jimi Hendrix | Burning The Midnight Lamp |
| 22 | MCA Records, Inc. | Jimi Hendrix | Fire |
| 23 | MCA Records, Inc. | Jimi Hendrix | Foxy Lady |

Copyright 1998 Gannett Company, Inc.
USA TODAY

November 17, 1998, Tuesday,   FINAL EDITION

SECTION: NEWS;  Pg. 1A

LENGTH: 1029 words

HEADLINE: Beat goes on for boomers Over-30 crowd making the cash register sing

BYLINE: Anthony DeBarros

BODY:
   America's notoriously youthful music audience finally is showing
some age.

   Today, a series of high-profile album releases is expected not
only to challenge sales rec-

   ords but to highlight a trend that's been growing for a decade:
Nearly half of music sales these days are to people over 30, according
to industry data. And, in another noteworthy phenomenon, more
than half of those older buyers are women.

   "This is a generation that really refuses to let go of music,"
says John Sykes, president of video music channel VH1. "There's
this preconceived notion that once you graduate college you get
married, have five kids and throw away the stereo. But they are
getting married and putting a new CD player in the car."

   This is not to say that the USA's 78 million aging baby boomers
are squeezing younger people out of the market. Today, dubbed
"Super Tuesday" by the music industry because of all the CDs
being issued, plenty of teens and twenty-

   somethings will flock to stores for releases by Jewel, Method
Man and Ice Cube.

   Still, factors ranging from where music is sold to how it's promoted
have produced a fundamental change in buying habits in the $ 12
billion-a-year market for recordings.

   The greatest share of purchases continues to be made by the young
core of the music business -- people ages 15 to 19, according
to data from the Recording Industry Association of America. That's
been true since the association started tracking demographics
in 1985 (and probably the case since rock 'n' roll began).

   But the numbers also turn up an extraordinary change. Ten years
ago, people 30 and older bought 23% of recordings. Now the older
buyers account for 44% of purchases. Buyers 40 and up increased
their share of the market to 25%, from 14% in 1988.

USA TOL    November 17, 1998

The reason is that music has become mass merchandise.

Consider that today's biggest release, a live album from country superstar Garth Brooks, is being launched with a live TV concert broadcast exclusively at Wal-Mart stores nationwide. Brooks' label expects 2 million people to show up at the stores, mainly families pitched by moms.

It's a smart location for an album promotion these days. Stores such as Best Buy, Kmart and Wal-Mart are bringing music to a lot more people than the mostly young male customers who frequent the strictly music shops. And experts say that's one reasons why adults, and women, buy.

"The mother is the gatekeeper of everybody's time . . . and the mother will bring the kids to watch Garth," says Pat Quigley, president of Brooks' label, Capitol Records/Nashville. "She may even bring her husband."

That's part of what has the industry thinking older. In addition, some labels are pulling '70s and '80s bands from the scrap heap. Boxed sets and expanded, remastered editions of classic albums are heading to shelves. And Internet sites, though they represented less than 1% of music sales last year, are offering a depth of selection that's designed to help time-strapped adults find what they want without leaving home.

The shift comes during a modest industry rebound after several years of flat sales. Shipments to retailers were up 6.8% in the first half of this year over the same period in 1997, the recording industry association says. Their value, measured by list price, was $ 3.8 billion, up 11.9%. If it continues, that could make 1998, if not a banner year, at least a success.

Women at the front of the line

What's interesting about today's older buyers is that they're not just a gray-haired replica either of today's youth market or the market that once jammed to Janis Joplin and Jimi Hendrix.

For one, women lead sales. Among people 30 and older, women bought 52% of recordings sold in the first six months of the year, according to the association. That's the opposite of what's happening among younger buyers and buyers overall.

In fact, spurred by the Titanic soundtrack, women for the first time out-purchased men of all ages at the music store in 1997. Even though males regained the edge in the first six months of 1998, buying 52% of recordings, that event reflected the increasing importance of women in the music marketplace.

And women over 30 are widely considered one of the forces behind the popularity of country music and its most successful star, Brooks. Data show that women 30 and over devoted 21% of their purchases to country music in the first six months of the year,

outdistancing rock (18%) and pop/easy listening (17%). Men over 30 spend most on rock (24%) and country (11%).

"Radio formats today in great measure are targeted to the coveted female consumer," says Kevin McCabe of the industry newspaper Radio & Records. "Whether you're talking country, adult pop, smooth jazz or alternative, all of those formats have females in the mix, and I think that is what's getting more females into record stores."

Some industry watchers say the male-female gap closed largely because of the music: the popularity of country, movie soundtracks and female singer-songwriters whose lyrics speak to women.

"Sheryl Crow, Alanis Morissette and Paula Cole are singing about emotions much deeper than, 'He's so fine, I wish he were mine,' " says Sharon Lesakowski, a 36-year-old mother of four from Buffalo, N.Y.

"Women are finally able to make their own kind of music and be respected for it," VH1's Sykes says. "Other women are discovering this music because it's speaking to them directly."

There's another way older buyers set themselves apart: their strength in niche markets. Men over 30 accounted for 33% of jazz purchases in the first six months of the year, the association says. Women bought 71% of children's recordings. Together, people over 30 bought three-fourths of gospel and classical recordings and two-thirds of pop/easy listening. For their part, teens and twentysomethings bought 89% of rap and 63% of rock.

"When you're a young person, your taste in music is very much tied to your self-identity," says Gwen Lipsky, president of the entertainment consulting firm Sound Thinking. "When you're an adult, your self-image is more solidified, and that tends to make people more experimental and interested in a wider variety of music."

But even as their tastes change, their roots remain. These adults grew up on what has now become classic rock -- everything from James Brown to Jackson Browne -- and, in some ways, unlike previous generations, they've yet to abandon their musical pasts.

The result is that even though the stars fade away (or die), their albums keep selling. In the week ending Oct. 25, Bob Marley's greatest hits album Legend sold 9,100 copies, according to SoundScan. Bob Seger's Greatest Hits album sold 9,500. And Pink Floyd's Dark Side of the Moon sold 7,700 copies.

Although that's nowhere near the 1 million copies that Brooks' label hopes his live album sells this week, it's still the kind of consistent sales that, as one record company executive said, some new artists would welcome.

USA TOD    November 17, 1998

The music industry also has been able to cash in as baby boomers converted their vinyl collections to CD.

"I just repurchased the entire Fleetwood Mac catalog," Lesakowski says. "I also went out and bought some Eagles stuff and some Supertramp because who has a turntable anymore?"

"The CD has kept the baby boomer in the loop," says Jim Wagner, a senior vice president at Warner Brothers Records. "They're restocking their collections, and that has really helped bring and keep an older demographic involved."

As a result, many labels have launched catalog divisions to promote those older albums.

"Someone who's in their mid-40s may not be interested in the Spice Girls but is still interested in buying music," says Jeff Jones, senior vice president of Sony Music Legacy Recordings. His division releases boxed sets, reissues from the Epic and Columbia catalogs, and new projects by classic artists, such as the recent Bob Dylan Live 1966: "The Royal Albert Hall" Concert.

Rock 'n' roll careers reborn

That interest has even revived careers. CMC International, an Atlanta-based label, is making a business out of re-launching '70s and '80s acts such as Pat Benatar and Lynyrd Skynyrd. This year, CMC scored its first gold album with Return to Paradise by the reunited Styx.

"CMC would not exist today as a label if there was not an increased response from the 25-to-44 market in buying music products," company president Tom Lipsky says. After starting in 1993 with one album, CMC now has 24 artists on its roster and is affiliated with music powerhouse BMG Entertainment.

That's not to say baby boomers don't listen to newer artists. They do. Karen Moriarity, a 49-year-old network technician for a computer firm in San Francisco, recently discovered Generation X rockers Third Eye Blind.

"I caught them on VH1, and I find their music and their style to be very interesting," Moriarity says. "They're sort of the bad boys of rock, reminding me of the Stones."

For their part, retailers are adding depth to the selections on the CD racks, recognizing that older buyers who long for a title from their youth may want it and nothing else.

A trickier component is anticipating when an artist will experience a resurgence in popularity, often prompted by the release of a comeback or reunion album. For example, when Fleetwood Mac released its reunion album, The Dance, last year, sales of its classic Rumours went from selling about 4,000 copies a week to as many as 32,000.

The lesson: Like the attachments people develop for, say, a certain brand of peanut butter or specific styles of clothing, the music people use is the soundtrack to their lives tends to stay constant. And that means they'll keep buying it.

"I've always believed in the Pied Piper," says Russ Solomon, the owner and founder of retailer Tower Records. "If you get kids buying records, they'll hold onto that for a long period of time."


Today is the record industry's "Super Tuesday." Among the major albums being released today:

Garth Brooks, Garth Double Live: The country superstar's label hopes to sell 1 million copies this week.

Mariah Carey, #1's: Greatest-hits package with two current duets, including When You Believe with fellow diva

Whitney Houston.

Whitney Houston, My Love Is Your Love: First studio album in eight years; also includes Mariah Carey duet.

Ice Cube, War and Peace, Vol. 1 The War Disc': West Coast gangsta-rap pioneer's first in five years.

Jewel, Spirit: Second album by the singer-poet idol.

Method Man, Tical 2000: Judgement Day: Second solo album from Wu-Tang Clan rap titan.

Seal, Human Being: Third album from the pop balladeer.

GRAPHIC: GRAPHIC, B/W, Grant Jerding, USA TODAY, USA TODAY analysis by Anthony DeBarros, Source: Recording Industry Association of America (Bar graph); PHOTO, Color, James Kegley for USA TODAY; PHOTO, Color, Henry Diltz, Garth Brooks Enterprises; PHOTO, Color, Arista; PHOTO, Color, Joe Eng, AP

LANGUAGE: ENGLISH

LOAD-DATE: November 17, 1998

10TH STORY of L      l printed in FULL format.

Copyright 1999 Times Mirror Company
Los Angeles Times

April 3, 1999, Saturday,  Home Edition

SECTION: Calendar; Part F; Page 1; Entertainment Desk

LENGTH: 1054 words

HEADLINE: POP BEAT;
STAYING AND PLAYING POWER;
OLDER ALBUM SALES ACCOUNT FOR 30% OF THE $13.7-BILLION-A-YEAR RECORD INDUSTRY.
SO WHERE ARE TOMORROW'S CLASSICS?

BYLINE: GEOFF BOUCHER, TIMES STAFF WRITER

BODY:

   For the music industry, the true power of hit albums is measured in years,
not months. Frank Sinatra, the Beatles and Led Zeppelin may be gone, but their
music still sells.

   That tradition and its financial importance--older, or "catalog," albums
account for more than 30% of all sales in the $ 13.7-billion-a-year record
business--explains why industry leaders are studying an ominous trend: The shelf
life of new music, it seems, is getting shorter all the time.

   While overall music sales are up, the sales of "recent catalog"--defined as
albums that are between 15 months and 3 years old--have plunged.

   One reason may be the industry obsession with finding the next hit song, a
mind-set that has dominated like never before in the bottom-line environment of
the conglomerate era. "It's all about catchy songs, novelty hits, stuff that
sells now but not for long," is how one executive sums it up.

   In 1998 alone, "recent catalog" sales dropped more than 20% from the previous
year--even as sales of "deep catalog" (anything more than 3 years old) remained
steady.

   "Something is happening here," says Mike Fine, chief executive officer of
SoundScan, which tracks music sales. "There's a definite trend and it may be a
cause for concern."

   In interviews, leaders in the recording and retail businesses cite different
factors for the trend. Some say it's a product of the explosive growth of
hip-hop music, whose fans embrace the latest street sound and quickly move on.
But more sources cite the evaporation of fan loyalty in an era when the industry
puts a premium on scoring today's fleeting hit, not investing in music that may
become tomorrow's classic. All agree the pattern is disconcerting.

   "We are very much worried about it because that's the future for us: Healthy
catalog is the healthy backbone to our business," said Steve Kleinberg, senior

Los Angeles T      April 3, 1999, Saturday,

vice president of marketing for Elektra Entertainment Group.

Elektra's stable of artists includes Metallica, the superstars of catalog sales. The band's self-titled 1991 album has been No. 1 on Billboard's catalog sales chart for 11 weeks and the heavy metal outfit has four albums on that chart's Top 4.

But will Elektra's newer acts, such as Third Eye Blind, Busta Rhymes and Better Than Ezra, also become catalog stalwarts? Are they making music that will be alluring to fans a few years after their videos leave MTV rotation?

"That's what we work at, and I believe that we are helping build careers," Kleinberg said. While critics say career-building is a lost or ignored art, Kleinberg said it has merely gotten more difficult in the current market.

Radio was once the core avenue for spreading new music, but now consumers are also exposed to the latest song in videos, television shows, films, talk shows and the Internet.

"There are so many ways for the listener to engage the artist, and so much competition," Kleinberg said. "It accelerates the way the audience perceives the artist, the way they enjoy the artist and, unfortunately, the way they move on to the next thing. It's often too much too fast."

Bob Feterl, a regional manager for retailer Tower Records, said his chain thrives more on catalog sales than new release business, and from his vantage point, "the quarter-to-quarter mentality" of the music industry is short-sighted.

"Catalog is built on the Beatles, Bob Marley, Miles Davis, John Coltrane--music that will sell forever," Feterl said. "How many albums in the past 15 months will be like that? . . . I'm not sure the industry is developing careers, giving artists three or four albums to grow."

Bertis Downs, the manager of R.E.M., echoes that point.

"Our first hit record was really on our fifth album," Downs said, referring to R.E.M.'s "The One I Love" on "Document" in 1987. "We had the luxury of growing up, of incubating and maturing. I don't know that that's really possible anymore."

The escalating popularity of downloading music via the Internet may shorten the shelf life of albums even more, Downs said. If fans can pluck a hit song from the Internet, they may be even less likely to purchase a slightly dated album if they come across it months after that hit has slid from the charts.

Still, Downs isn't pessimistic about the long-term impact of these trends. "This business is all about cycles, and good music gets made," he said.

One cycle that may be driving the trend is the gradual maturing of a young genre, namely hip-hop, said Bruce Resnickoff, president of the Universal Music Group's catalog division.

As hip-hop enters its second decade as a major force in popular music, the prevailing industry perception is that it sells strongly only as new music.

Los Angeles Ti    April 3, 1999, Saturday,

Indeed, in the latest Billboard chart of catalog album sales, the Beastie Boys and Jay-Z have the only hip-hop albums among the Top 40.

But Resnickoff believes that will change. As the hip-hop fan base ages and broadens, he expects its catalog to gain strength.

"When you look at the quality and depth of hip-hop albums being made today, you see these aren't albums selling on the strength of one song," Resnickoff said, citing Jay-Z as an example.

"The genre is now developing years of significant repertoire. . . . It's inevitable that it will eventually fill much of the void you're seeing in slumping pop and rock catalog."

And what about pop and rock?

Pop is currently dominated by light, youthful acts such as 'N Sync and Britney Spears, whose music, according to one executive, "does not age well."

As for rock, many of the catalog stars are the same ones who have dominated for more than a decade: Bob Seger, AC/DC, Pink Floyd and Fleetwood Mac.

One of the current rock acts that so far has defied the short shelf-life trend is Korn, a heavy-metal group that has two albums among the Top 25 catalog albums, according to SoundScan.

The band's secret? Defy industry pressure to fit into radio formats or market trends, according to Korn bassist Reg "Fieldy" Arvizu.

"You look around and it seems like a lot of bands aren't trying to stick around or do the work it takes to stick around," he said. "They're just trying to write that one hit single and blow up off that. And a lot of bands are afraid to stand up to the label or their managers and make the music they want to make."

GRAPHIC: PHOTO: The enduring heavy metal band Metallica has four albums in the Top 40 of Billboard's catalog sales chart.  PHOTOGRAPHER: ANTON CORBIJN PHOTO: Korn is bucking the short shelf-life trend of current rock acts with two Top 25 catalog albums.  PHOTOGRAPHER: JOSEPH CULTICE

LANGUAGE: English

LOAD-DATE: April 3, 1999

# Merchants & Marketing



In 'Play.' V2 recording artist Moby celebrated the release of his latest album, 'Play,' with an in-store performance at Virgin Union Square in New York. Accompanied by a five-piece band, Moby performed tracks from the new V2 release as well as from earlier works. The event helped launch the Virgin.mega.com Web site with a worldwide live cybercast. Pictured, from left, are, Lara Price, Virgin Megastore buyer; Spencer Cohen, V2 Records Northeast regional sales rep; Edward Spalding, music manager, Virgin Megastore; Moby; Bob Cahill, V2 Records head of sales; and Andy Moreno and Tom Fornario, Virgin Megastore marketing.



Look Who's 'Back.' Chuck Mangione made an in-store appearance at House of Guitars in Rochester, N.Y. to promote his new CD and DVD, "The Feeling's Back," on Chesky Records/Telarc. Mangione, who grew up in Rochester, drew more than 200 fans. Pictured, from left, are Armand Schaubroeck, president, House of Guitars; Mangione; and Bruce Schaubroeck, VP House of Guitars.



Tribute To Garland. To promote the release of "Judy," a boxed set from 32 Records featuring the music of Judy Garland, Garland's daughter Lorna Luft made a special appearance at Tower Records Lincoln Center in New York. The set includes four CDs, a video, and a 100-page book. Pictured, from left, are Ryko Distribution sales representative Rob Teft, Tower Records buyer Michael Tannen, Ryko Distribution sales representative Deb Cardenas, 32 Records co-president Robert Miller, Luft, 32 Records national sales manager Steven Shoen, Tower Records buyer Chris Osbourne, and 32 Records co-president and "Judy" producer Joel Dorn.

## BUYING TRENDS
*(Continued from page 49)*

sales. These are probably recent grads."

Media Metrix tracks this activity through the use of software meters installed on about 14,000 PCs, representing about 28,000 individuals. Ryon says the measured population is demographically balanced to stand for PC-owning households.

He adds that the reports on digital music are expected to be released monthly.

ANOTHER Internet research firm has also come up with new findings. These have to do with E-commerce.

A report by Jupiter Communications (see story, page 49) indicates that the growth of incremental purchasing online may not be so great over the next few years.

By incremental buying, what Jupiter means is that a visitor to an online retail site purchases at least one item that he or she would not have otherwise bought.

Jupiter says that 52% of online shoppers have made an incremental buy—a reasonably high percentage.

But the bad news is that the researchers don't see the proportion

> *The bad news is that the researchers don't see the proportion of incremental buying to total purchasing changing much in the next few years*

of incremental buying to total purchasing changing much in the next few years.

For 1999, incremental buying is projected at 6% of total online sales; in 2002, Jupiter figures, it will be just 6.5%.

What will drive incremental sales, says Jupiter, is products with low price points.

Video especially should do well, according to the research. Consumers will be able to click on a video Web site, see what's available, rent a video online, and then have it delivered to home or office or pick it up on the way home from work. Because the process should be easy and time-saving, there's a good likelihood the consumer will order a second and even third video.

In Jupiter's estimation, video will be the No. 2 incremental purchase category, at 8.3%. Gift items will be first. Music's share of incremental buying will be about 6%.

Looking at the big picture, Jupiter says that online sales of music represented 9.2% of total E-commerce sales through June of this year.

# Top Pop. Catalog Albums

| | | | ARTIST | TITLE | |
|---|---|---|---|---|---|
| 1 | | | **★ NO. 1 ★**<br>BOB MARLEY AND THE WAILERS ● | LEGEND | |
| 2 | | | METALLICA ▲ | METALLICA | |
| 3 | | | JIMMY BUFFETT ▲ | SONGS YOU KNOW BY HEART | |
| 4 | | | MATCHBOX 20 ▲ | YOURSELF OR SOMEONE LIKE YOU | |
| 5 | | | GUNS N' ROSES ▲ | APPETITE FOR DESTRUCTION | |
| 6 | | | BARRY WHITE ● | ALL TIME GREATEST HITS | |
| 7 | | | DAVE MATTHEWS BAND ▲ | CRASH | |
| 8 | | | TOM PETTY AND THE HEARTBREAKERS ▲ | GREATEST HITS | |
| 9 | | | BARRY WHITE ▲ | JUST FOR YOU | |
| 10 | | | DEF LEPPARD ▲ | VAULT - GREATEST HITS 1980-1995 | |
| 11 | | | SUBLIME ▲ | SUBLIME | |
| 12 | | | BOB SEGER & THE SILVER BULLET BAND ▲ | GREATEST HITS | |
| 13 | | | POISON ● | GREATEST HITS 1986-1996 | |
| 14 | | | PINK FLOYD ● | DARK SIDE OF THE MOON | |
| 15 | | | STEVE MILLER BAND ▲ | GREATEST HITS 1974-78 | |
| 16 | | | TIM MCGRAW ▲ | EVERYWHERE | |
| 17 | | | JAMES TAYLOR ● | GREATEST HITS | |
| 18 | | | KORN ▲ | KORN | |
| 19 | | | PINK FLOYD ● | A COLLECTION OF GREAT DANCE SONGS | |
| 20 | | | SHANIA TWAIN ● | THE WOMAN IN ME | |
| 21 | | | RAGE AGAINST THE MACHINE ▲ | RAGE AGAINST THE MACHINE | |
| 22 | | | CREEDENCE CLEARWATER REVIVAL ▲ | CHRONICLE VOL 1 | |
| 23 | | | THE OFFSPRING ▲ | SMASH | |
| 24 | | | KORN ▲ | LIFE IS PEACHY | |
| 25 | | | METALLICA ▲ | AND JUSTICE FOR ALL | |
| 26 | | | PINK FLOYD ● | THE WALL | |
| 27 | | | BEASTIE BOYS ▲ | LICENSED TO ILL | |
| 28 | | | DAVE MATTHEWS BAND ▲ | UNDER THE TABLE AND DREAMING | |
| 29 | | | CAROLE KING ● | TAPESTRY | |
| 30 | | | VARIOUS ARTISTS ● | VEGGIE TUNES | |
| 31 | | | STYX ● | GREATEST HITS | |
| 32 | | | QUEEN ▲ | GREATEST HITS | |
| 33 | | | VAN MORRISON ▲ | THE BEST OF VAN MORRISON | |
| 34 | | | ABBA ▲ | GOLD | |
| 35 | | | FLEETWOOD MAC ▲ | GREATEST HITS | |
| 36 | | | BRUCE SPRINGSTEEN ▲ | GREATEST HITS | |
| 37 | | | ERIC CLAPTON ▲ | THE CREAM OF ERIC CLAPTON | |
| 38 | | | RAGE AGAINST THE MACHINE ▲ | EVIL EMPIRE | |
| 39 | | | BARENAKED LADIES ▲ | ROCK SPECTACLE | |
| 40 | | | GARTH BROOKS ● | THE HITS | |
| 41 | | | CHRIS ISAAK ▲ | FOREVER BLUE | |
| 42 | | | AC/DC ▲ | LIVE | |
| 43 | | | MILES DAVIS ▲ | KIND OF BLUE | |
| 44 | | | MADONNA ▲ | THE IMMACULATE COLLECTION | |
| 45 | | | JEWEL ▲ | PIECES OF YOU | |
| 46 | | | AC/DC ▲ | BACK IN BLACK | |
| 47 | | | THE BEACH BOYS ▲ | 20 GOOD VIBRATIONS - THE GREATEST HITS | |
| 48 | | | AL GREEN ● | GREATEST HITS | |
| 49 | | | THIRD EYE BLIND ▲ | THIRD EYE BLIND | |
| 50 | | | SUBLIME ▲ | 40 OZ. TO FREEDOM | |

## Global Arts Productions
## Schedule A

**10/01/1999**

| ≈ | Record Company | Artist | Artist Recording |
|---|---|---|---|
| 1 | PolyGram Records, Inc. | Barry White | Baby, We Better Try And Get It Together |
| 2 | PolyGram Records, Inc. | Barry White | Bring Back My Yesterday |
| 3 | PolyGram Records, Inc. | Barry White | Can't Get Enough Of Your Love Babe |
| 4 | PolyGram Records, Inc. | Barry White | Don't Make Me Wait Too Long |
| 5 | PolyGram Records, Inc. | Barry White | Honey Please, Can't Ya See |
| 6 | PolyGram Records, Inc. | Barry White | I'll Do For You Anything You Want Me To |
| 7 | PolyGram Records, Inc. | Barry White | I'm Gonna Love You Just A Little More Babe |
| 8 | PolyGram Records, Inc. | Barry White | I've Found Someone |
| 9 | PolyGram Records, Inc. | Barry White | I've Got So Much To Give |
| 10 | PolyGram Records, Inc. | Barry White | It's Ecstasy When You Lay Down Next To Me |
| 11 | PolyGram Records, Inc. | Barry White | Just The Way You Are |
| 12 | PolyGram Records, Inc. | Barry White | Let The Music Play |
| 13 | PolyGram Records, Inc. | Barry White | Love Serenade |
| 14 | PolyGram Records, Inc. | Barry White (Love Unlimited Orchestra) | Love's Theme |
| 15 | PolyGram Records, Inc. | Barry White (Love Unlimited Orchestra) | My Sweet Summer Suite |
| 16 | PolyGram Records, Inc. | Barry White | Never Never Gonna Give Ya Up |
| 17 | PolyGram Records, Inc. | Barry White | Oh What A Night For Dancing |
| 18 | PolyGram Records, Inc. | Barry White (Love Unlimited Orchestra) | Satin Soul |
| 19 | A&M Records, Inc. | Barry White | Sho' You Right |
| 20 | PolyGram Records, Inc. | Barry White | Standing In The Shadows Of Love |
| 21 | A&M Records, Inc. | Barry White | The Right Night |
| 22 | PolyGram Records, Inc. | Barry White | What Am I Gonna Do With You? |
| 23 | PolyGram Records, Inc. | Barry White | You See The Trouble With Me |
| 24 | PolyGram Records, Inc. | Barry White | You're The First, The Last, My Everything |
| 25 | PolyGram Records, Inc. | Barry White | Your Sweetness Is My Weakness |
| 26 | Captiol Records, Inc. | Joe Cocker | Midnight Rider |
| 27 | Capitol Records, Inc. | Joe Cocker | Shelter Me |
| 28 | Capitol Records, Inc. | Joe Cocker | Unchain My Heart |
| 29 | Island - Affiliated with PolyGram Records, Inc. | Joe Cocker | Up Where We Belong (with Jennifer Warnes) |
| 30 | Capitol Records, Inc. | Joe Cocker | When The Night Comes |

- 1 -

**Global Arts Productions**
**Schedule A**

**10/01/1999**

| | Record Company | Artist | Artist Recording |
|---|---|---|---|
| 31 | Capitol Records, Inc. | Joe Cocker | You Are So Beautiful |
| 32 | PolyGram Records, Inc. | Kool And The Gang | Celebration |
| 33 | PolyGram Records, Inc. | Kool And The Gang | Cherish |
| 34 | PolyGram Records, Inc. | Kool And The Gang | Fresh |
| 35 | PolyGram Records, Inc. | Kool And The Gang | Get Down On It |
| 36 | PolyGram Records, Inc. | Kool And The Gang | Joanna |
| 37 | PolyGram Records, Inc. | Kool And The Gang | Ladies Night |
| 38 | PolyGram Records, Inc. | Kool And The Gang | Let's Go Dancin' (Ooh La, La, La) |
| 39 | PolyGram Records, Inc. | Kool And The Gang | Misled |
| 40 | PolyGram Records, Inc. | Kool And The Gang | Steppin' Out |
| 41 | PolyGram Records, Inc. | Kool And The Gang | Take It To The Top |
| 42 | PolyGram Records, Inc. | Kool And The Gang | Take My Heart (You Can Have It If You Want It) |
| 43 | PolyGram Records, Inc. | Kool And The Gang | Too Hot |
| 44 | Elektra Entertainment | Linda Ronstadt | Blue Bayou |
| 45 | Elektra Entertainment | Linda Ronstadt | Desperado |
| 46 | Elektra Entertainment | Linda Ronstadt | Heat Wave |
| 47 | Elektra Entertainment | Linda Ronstadt | Love Is A Rose |
| 48 | Elektra Entertainment | Linda Ronstadt | That'll Be The Day |
| 49 | Elektra Entertainment | Linda Ronstadt | Tracks Of My Tears |
| 50 | MCA Records, Inc. | The Who | Who Are You |
| 51 | MCA Records, Inc. | The Who | You Better You Bet |
| 52 | Warner Bros. Records Inc. (?) | ZZ Top | Gimme All Your Lovin' |
| 53 | Warner Bros. Records Inc. (?) | ZZ Top | Legs |

# Global Arts Productions
## Schedule B

10/01/1999

| = | Record Company | Artist | Artist Recording |
|---|---|---|---|
| 1 | Capitol Records, Inc. | Dean Martin | Memories Are Made Of This |
| 2 | Capitol Records, Inc. | Dean Martin | That's Amore |
| 3 | Capitol Records, Inc. | Dean Martin | Volare (Nel Blu Di Pinto Di Blu) |
| 4 | A&M Records, Inc. | Joe Cocker | Cry Me A River |
| 5 | A&M Records, Inc. | Joe Cocker | Darling Be Home Soon |
| 6 | A&M Records, Inc. | Joe Cocker | Delta Lady |
| 7 | A&M Records, Inc. | Joe Cocker | High Time Went |
| 8 | A&M Records, Inc. | Joe Cocker | She Came In Through The Bathroom Window |
| 9 | A&M Records, Inc. | Joe Cocker | The Letter |
| 10 | Elektra Entertainment | Linda Ronstadt | Silver Treads And Gloden Needles |
| 11 | Sony Music Entertainment Inc. | Neil Diamond | Cherry Cherry |
| 12 | Sony Music Entertainment Inc. | Neil Diamond | Girl You'll Be A Woman Soon |
| 13 | Sony Music Entertainment Inc. | Neil Diamond | Red Red Wine |
| 14 | Sony Music Entertainment Inc. | Neil Diamond | Shilo |
| 15 | Sony Music Entertainment Inc. | Neil Diamond | Solitary Man |
| 16 | Sony Music Entertainment Inc. | Neil Diamond | Thank The Lord For The Nighttime |
| 17 | Sony Music Entertainment Inc. | Neil Diamond | The Boat That I Row |
| 18 | Sony Music Entertainment Inc. | Neil Diamond | You Got To Me |
| 19 | RCA Records | Perry Como | Catarina |
| 20 | RCA Records | Perry Como | Catch A Falling Star |
| 21 | RCA Records | Perry Como | Don't Let The Stars Get In Your Eyes |
| 22 | RCA Records | Perry Como | Dream On Little Dreamer |
| 23 | RCA Records | Perry Como | Go' Around (Yeah, Yeah) |
| 24 | RCA Records | Perry Como | Hello Young Lovers |
| 25 | RCA Records | Perry Como | Hoop-Dee-Doo |
| 26 | RCA Records | Perry Como | Hot Diggity |
| 27 | RCA Records | Perry Como | I Love You & Don't You Forget It |
| 28 | RCA Records | Perry Como | It's Impossible |
| 29 | RCA Records | Perry Como | Killing Me Softly With Her Song |
| 30 | RCA Records | Perry Como | Love Makes The World |
| 31 | RCA Records | Perry Como | Magic Moments |
| 32 | RCA Records | Perry Como | Papa Loves Mambo |

- 1 -

**Global Arts Productions**
**Schedule B**

**10/01/1999**

| | Record Company | Artist | Artist Recording |
|---|---|---|---|
| 33 | RCA Records | Perry Como | Round And Round |
| 34 | RCA Records | Perry Como | Try To Remember |
| 35 | RCA Records | Perry Como | Wanted |
| 36 | Sony Music Entertainment Inc. | Simon & Garfunkel | Baby Driver |
| 37 | Sony Music Entertainment Inc. | Simon & Garfunkel | Benedictus |
| 38 | Sony Music Entertainment Inc. | Simon & Garfunkel | Bridge Over Troubled Water |
| 39 | Sony Music Entertainment Inc. | Simon & Garfunkel | Cecilia |
| 40 | Sony Music Entertainment Inc. | Simon & Garfunkel | El Condor Pasa (if I Could) |
| 41 | Sony Music Entertainment Inc. | Simon & Garfunkel | I Am A Rock |
| 42 | Sony Music Entertainment Inc. | Simon & Garfunkel | Kathy's Song |
| 43 | Sony Music Entertainment Inc. | Simon & Garfunkel | Peggy O |
| 44 | Sony Music Entertainment Inc. | Simon & Garfunkel | Richard Cory |
| 45 | Sony Music Entertainment Inc. | Simon & Garfunkel | So Long Frank Lloyd Wright |
| 46 | Sony Music Entertainment Inc. | Simon & Garfunkel | Somewhere They Can't Find Me |
| 47 | Sony Music Entertainment Inc. | Simon & Garfunkel | Sparrow |
| 48 | Sony Music Entertainment Inc. | Simon & Garfunkel | The Boxer |
| 49 | Sony Music Entertainment Inc. | Simon & Garfunkel | The Sounds Of Silence |
| 50 | Sony Music Entertainment Inc. | Simon & Garfunkel | Wednesday Morning, 3 A. M. |
| 51 | Elektra Entertainment | The Doors | Crystal Ship |
| 52 | Elektra Entertainment | The Doors | Hello, I Love You |
| 53 | Elektra Entertainment | The Doors | L.A. Woman |
| 54 | Elektra Entertainment | The Doors | Light My Fire |
| 55 | Elektra Entertainment | The Doors | Love Her Madly |
| 56 | Elektra Entertainment | The Doors | Riders On The Storm |
| 57 | Elektra Entertainment | The Doors | Roadhouse Blues |
| 58 | Elektra Entertainment | The Doors | Touch Me |
| 59 | Elektra Entertainment | The Doors | Wait For The Sun |
| 60 | Elektra Entertainment | The Doors | When The Music Is Over |
| 61 | MCA Records, Inc. | The Mama's & The Papa's | California Dreamin' |
| 62 | MCA Records, Inc. | The Mama's & The Papa's | Creeque Alley |
| 63 | MCA Records, Inc. | The Mama's & The Papa's | Dancing In The Street |
| 64 | MCA Records, Inc. | The Mama's & The Papa's | Dedicated To The One I Love |

**Global Arts Productions**
**Schedule B**

**10/01/1999**

| | Record Company | Artist | Artist Recording |
|---|---|---|---|
| 65 | MCA Records, Inc. | The Mama's & The Papa's | Dream A Little Dream Of Me |
| 66 | MCA Records, Inc. | The Mama's & The Papa's | Glad To Be Unhappy |
| 67 | MCA Records, Inc. | The Mama's & The Papa's | I Call Your Name |
| 68 | MCA Records, Inc. | The Mama's & The Papa's | I Saw Her Last Night |
| 69 | MCA Records, Inc. | The Mama's & The Papa's | Look Through My Window |
| 70 | MCA Records, Inc. | The Mama's & The Papa's | Midnight Voyage |
| 71 | MCA Records, Inc. | The Mama's & The Papa's | Monday Monday |
| 72 | MCA Records, Inc. | The Mama's & The Papa's | My Girl |
| 73 | MCA Records, Inc. | The Mama's & The Papa's | Twelve-Thirty |
| 74 | MCA Records, Inc. | The Mama's & The Papa's | Words Of Love |
| 75 | MCA Records, Inc. | The Who | Anyway, Anyhow, Anywhere - Live |
| 76 | MCA Records, Inc. | The Who | I Can See For Miles |
| 77 | MCA Records, Inc. | The Who | I'm A Boy |
| 78 | MCA Records, Inc. | The Who | Let's See Action |
| 79 | MCA Records, Inc. | The Who | My Generation |
| 80 | MCA Records, Inc. | The Who | Pictures Of Lily |
| 81 | MCA Records, Inc. | The Who | Pinball Wizard |
| 82 | MCA Records, Inc. | The Who | Substitute |
| 83 | MCA Records, Inc. | The Who | The Seeker |
| 84 | MCA Records, Inc. | The Who | Won't Get Fooled Again |

# C   Global Arts Productions
## Schedule C

10/01/1999

| | | | |
|---|---|---|---|
| 1 | A&M Records, Inc. | Cat Stevens | Can't Keep It In |
| 2 | A&M Records, Inc. | Cat Stevens | Another Saturday Night |
| 3 | A&M Records, Inc. | Joe Cocker | Pardon Me, Sir |
| 4 | A&M Records, Inc. | Joe Cocker | Put Out The Light |
| 5 | Asylum - Affiliated with Elektra Entertainment | Linda Ronstadt | Love Has No Pride |
| 6 | Atlantic - Affiliated with Warner Communications, Inc. | Ben E. King | Supernatural Thing |
| 7 | Atlantic - Affiliated with Warner Communications, Inc. | Foreigner | Cold As Ice |
| 8 | BMG Music | Bananarama (Extended Mix) | Venus |
| 9 | BMG Music | Dionne Warwick | Heartbreaker |
| 10 | BMG Music | Dionne Warwick & Friends | That's What Friends Are For |
| 11 | Capitol Records, Inc. | Linda Ronstadt | It Doesn't Matter Anymore |
| 12 | Capitol Records, Inc. | Linda Ronstadt | Long Long Time |
| 13 | Capitol Records, Inc. | Linda Ronstadt | When Will I Be Loved |
| 14 | Capitol Records, Inc. | Linda Ronstadt | You're No Good |
| 15 | EMI/Capitol Records, Inc. | Bobby McFerrin | Don't Worry Be Happy |
| 16 | Island Records, Inc. - Affiliated with PolyGram Records, Inc. | Bob Marley | Could You Be Loved |
| 17 | Island Records, Inc. - Affiliated with PolyGram Records, Inc. | Bob Marley | Exodus |
| 18 | Island Records, Inc. - Affiliated with PolyGram Records, Inc. | Bob Marley | Get Up, Stand up |
| 19 | Island Records, Inc. - Affiliated with PolyGram Records, Inc. | Bob Marley | I Shot The Sheriff |
| 20 | Island Records, Inc. - Affiliated with PolyGram Records, Inc. | Bob Marley | Is This Love |
| 21 | Island Records, Inc. - Affiliated with PolyGram Records, Inc. | Bob Marley | Jamming |
| 22 | Island Records, Inc. - Affiliated with PolyGram Records, Inc. | Bob Marley | Natural Mystic |
| 23 | Island Records, Inc. - Affiliated with PolyGram Records, Inc. | Bob Marley | No Woman No Cry |
| 24 | Island Records, Inc. - Affiliated with PolyGram Records, Inc. | Bob Marley | Redemption Song |
| 25 | Island Records, Inc. - Affiliated with PolyGram Records, Inc. | Bob Marley | Stir It Up |

# Global Arts Productions
## Schedule D

10/01/1999

| | | | |
|---|---|---|---|
| 1 | A&M Records, Inc. | Cat Stevens | Can't Keep It In |
| 2 | A&M Records, Inc. | Cat Stevens | Another Saturday Night |
| 3 | A&M Records, Inc. | Joe Cocker | Pardon Me, Sir |
| 4 | A&M Records, Inc. | Joe Cocker | Put Out The Light |
| 5 | Asylum - Affiliated with Elektra Entertainment | Linda Ronstadt | Love Has No Pride |
| 6 | Atlantic - Affiliated with Warner Communications, Inc. | Ben E. King | Supernatural Thing |
| 7 | Atlantic - Affiliated with Warner Communications, Inc. | Foreigner | Cold As Ice |
| 8 | BMG Music | Bananarama (Extended Mix) | Venus |
| 9 | BMG Music | Dionne Warwick | Heartbreaker |
| 10 | BMG Music | Dionne Warwick & Friends | That's What Friends Are For |
| 11 | Capitol Records, Inc. | Linda Ronstadt | It Doesn't Matter Anymore |
| 12 | Capitol Records, Inc. | Linda Ronstadt | Long Long Time |
| 13 | Capitol Records, Inc. | Linda Ronstadt | When Will I Be Loved |
| 14 | Capitol Records, Inc. | Linda Ronstadt | You're No Good |
| 15 | EMI/Capitol Records, Inc. | Bobby McFerrin | Don't Worry Be Happy |
| 16 | Island Records, Inc. - Affiliated with PolyGram Records, Inc. | Bob Marley | Could You Be Loved |
| 17 | Island Records, Inc. - Affiliated with PolyGram Records, Inc. | Bob Marley | Exodus |
| 18 | Island Records, Inc. - Affiliated with PolyGram Records, Inc. | Bob Marley | Get Up, Stand up |
| 19 | Island Records, Inc. - Affiliated with PolyGram Records, Inc. | Bob Marley | I Shot The Sheriff |
| 20 | Island Records, Inc. - Affiliated with PolyGram Records, Inc. | Bob Marley | Is This Love |
| 21 | Island Records, Inc. - Affiliated with PolyGram Records, Inc. | Bob Marley | Jamming |
| 22 | Island Records, Inc. - Affiliated with PolyGram Records, Inc. | Bob Marley | Natural Mystic |
| 23 | Island Records, Inc. - Affiliated with PolyGram Records, Inc. | Bob Marley | No Woman No Cry |
| 24 | Island Records, Inc. - Affiliated with PolyGram Records, Inc. | Bob Marley | Redemption Song |
| 25 | Island Records, Inc. - Affiliated with PolyGram Records, Inc. | Bob Marley | Stir It Up |
| 26 | Island Records, Inc. - Affiliated with PolyGram Records, Inc. | Bob Marley | Top Rankin' |
| 27 | Island Records, Inc. - Affiliated with PolyGram Records, Inc. | Bob Marley | Buffalo Soldier |
| 28 | Island Records, Inc. - Affiliated with PolyGram Records, Inc. | Bob Marley | Natty Dread |
| 29 | Island Records, Inc. - Affiliated with PolyGram Records, Inc. | Bob Marley | Rat Race |
| 30 | Island Records, Inc. - Affiliated with PolyGram Records, Inc. | Bob Marley | Revolution |
| 31 | Island Records, Inc. - Affiliated with PolyGram Records, Inc. | Bob Marley | Trench Town Rock |
| 32 | MCA Records, Inc. | Crosby Nash | Carry Me |

# Global Arts Productions
## Schedule D

10/01/1999

| # | Company | Artist | Title |
|---|---|---|---|
| 64 | Sony Music Entertainment Inc. | Chicago | Feeling Stronger Every Day |
| 65 | Sony Music Entertainment Inc. | Bob Dylan | I Want You |
| 66 | Sony Music Entertainment Inc. | Chicago | (I've Been) Searchin' So Long |
| 67 | Sony Music Entertainment Inc. | Chicago | Wishing You Were Here |
| 68 | Sony Music Entertainment Inc. | Janis Joplin | Ball And Chain |
| 69 | Sony Music Entertainment Inc. | Janis Joplin | Combination Of The Two |
| 70 | Sony Music Entertainment Inc. | Janis Joplin | I Need A Man To Love |
| 71 | Sony Music Entertainment Inc. | Janis Joplin | Oh, Sweet Mary |
| 72 | Sony Music Entertainment Inc. | Janis Joplin | Summertime |
| 73 | Sony Music Entertainment Inc. | Janis Joplin | Turtle Blues |
| 74 | Sony Music Entertainment Inc. | Simon & Garfunkel | Bleeker Street |
| 75 | Sony Music Entertainment Inc. | The Who | Tommy, Can You Hear Me? |
| 76 | Sony Music Entertainment Inc. | Janis Joplin (Big Brother & The ?) | Piece Of My Heart |
| 77 | Sony Music Entertainment Inc. | Toto | Africa |
| 78 | Teldec - Affiliated with Elektra Entertainment | Eric Burdon & The Animals | Mamma Told Me Not To Come |
| 79 | Teldec - Affiliated with Elektra Entertainment | Eric Burdon & The Animals | Boom Boom |
| 80 | Warner Bros. Records Inc. | Van Morrison | And It Stoned Me |
| 81 | Warner Bros. Records Inc. | Van Morrison | Here Comes The Night |
| 82 | Warner Bros. Records Inc. | America | Lonely People |
| 83 | Warner Bros. Records Inc. | America | Sister Golden Hair |
| 84 | Warner Bros. Records Inc. | Four Seasons | December 63 (Oh What A Night) |
| 85 | Warner Bros. Records Inc. | Mann, Manfred & Earthband | Blinded By The Light |
| 86 | Warner Bros. Records Inc. | Bellamy Brothers | If I Said You Have A Beautiful Body |
| 87 | Warner Bros. Records Inc. | America | A Horse With No Name |

# DECLARATION OF MARTIN OLINICK

I, Martin Olinick, the undersigned, declare:

1.      I am the Vice President, Licensing of RCA Records, which is a record label owned by BMG Music ("BMG"). I have been employed by BMG for approximately 28 years and now supervise the licensing of RCA recordings for so-called "master use" licenses in motion pictures, television, and radio. I know all of the following facts of my own personal knowledge and could, if called and sworn as a witness, competently testify thereto.

2.      In addition to my activities, BMG has a "Special Products" department which licenses our catalog recordings for use on other recorded product, such as compilation albums. I am generally familiar with their activities.

3.      I have reviewed Exhibit 1 to this declaration, which is a list of recording artists and their recordings owned by BMG, which I have been informed were "licensed" and used without authorization by defendants Danny Jordan and Global Arts.

4.      I have read the declaration of Bruce Resnikoff filed in this action and, based upon my experience, I agree with his conclusions. From the point of view of BMG, the activities of defendants here have and will cause us substantial damage.

5.      The special products and catalog markets are highly competitive. Therefore, BMG, too, engages in advance planning and promotional activities in connection with our catalog recordings. For example, at our expense, we compile and distribute to music supervisors for motion picture and television, advertising agencies, advertising magazines, and the like, CDs that contain compilations of our catalog

Mitchell Silberberg &
Knupp LLP

1

0161633.1

1  recordings in an attempt to interest them in licensing our product.  One such CD series is

2  called "Nipper's Greatest Hits."  (Nipper is the famous RCA "his master's voice" dog.)  In

3  this way, we attempt to use our well-known trademark  and our reputation to market our

4  catalog recordings.  We supplement this promotional effort with other materials, such as

5  promotional flyers and other printed material, attendance at conventions, and personal

6  contact.  This is the type of work that my department and our special products department

7  do on a daily, full-time basis.

8

9      6.    The recordings and artists listed on Exhibit 1 include our most

10  valuable catalog recordings.  Among the artists that fall into this category are Perry Como,

11  Harry Belafonte, and Lovin' Spoonful.  Perry Como recorded *only* for RCA during his

12  entire career; therefore, anyone who wants to use his recordings (which were highly

13  successful when issued and now are a very popular part of our catalog) must license them

14  from us.

15

16      7.    Some of the recent licenses we have issued for the recordings on

17  Exhibit 1 are:

18      -    Perry Como, "Round and Round," for the motion picture  Blast From The

19            Past.

20      -    Perry Como, "Magic Moments," for the motion picture  Home Fries.

21      -    Perry Como, "Papa Loves Mambo," for the motion picture  The Pallbearer.

22      -    Perry Como, "Magic Moments," for the motion picture  Fear and Loathing in

23            Las Vegas.

24      -    Perry Como, "Papa Loves Mambo," for the motion picture " Slums of

25            Beverly Hills.

26      -    Perry Como, "Papa Loves Mambo," for a Hanes television commercial.

27      -    Lovin' Spoonful, "Do You Believe in Magic," for the motion picture  The

28            Parent Trap.

- Lovin' Spoonful, "Did You Ever Have to Make Up Your Mind," for the HBO miniseries From the Earth to the Moon.
- Lovin' Spoonful, "Daydream" for a Chrysler Jeep commercial.
- Lovin' Spoonful, "Daydream," for a Starbuck's radio commercial.
- Lovin' Spoonful, "Did You Ever Have to Make Up Your Mind," for a Diet Coke commercial.

8.    The fees for these licenses can range from several thousand dollars to $200,000 or more. Of course, in addition to the monetary component of the licenses, there are various approval rights, restrictions, and limitations (such as nature and amount of use, territory, etc.) over which we always maintain strict control.

9.    I have reviewed material prepared by our Special Products department that summarizes some of their very recent licensing activity for some of the recordings on Exhibit 1. Special Products also issues its own CDs of catalog recordings. The licenses to third parties are to reputable record companies such as Sony Music and Virgin Records, and to other companies such as Readers' Digest and Time Life Records. The fees (advances and/or royalties) for such licenses can exceed $25,000 per album. Some of the recent Special Products licenses include,

- Lovin' Spoonful, "Daydream," to Sony Music for a compilation entitled Singers and Songwriters, Vol. 6: The 1960s.
- Lovin' Spoonful, "Do You Believe in Magic," to EMI for a compilation 60's Rock.
- Lovin' Spoonful, "Summer in the City," to Rhino Records for a compilation Old Navy: Summer Hits.
- Lovin' Spoonful, "Summer in the City," to Virgin Records for a compilation The Best Summer in the World ... Ever.

1    -    Harry Belafonte, "This Land Is Your Land," to Time Life, Inc., for <u>The Very</u>
2    <u>Best of Harry Belafonte</u>.
3    -    Harry Belafonte, "Angelina," to DCC Compact Classics for <u>Harry Belafonte</u>.
4    -    Perry Como, "It's Impossible," to Readers' Digest for a compilation
5    <u>Memories Are Made of This</u>.
6    -    Perry Como, "Don't Let The Stars Get In Your Eyes," to American Family
7    Enterprises for a compilation <u>The Greatest Hits of the 50's</u>.
8    -    Perry Como, "Papa Loves Mambo," to Time Life, Inc., for a compilation
9    <u>Back To The Fifties</u>.
10   -    Perry Como, "Catch a Falling Star," to Time Life, Inc., for a compilation
11   <u>Your Hit Parade, Vol. 2</u>.
12   -    Perry Como, "Catch a Falling Star" and "Round and Round," to Time Life,
13   Inc., for a compilation, <u>Unforgettable 50's</u>.
14   -    Perry Como, "Catch a Falling Star," "Don't Let The Stars Get In Your Eyes,"
15   "Magic Moments," "Papa Loves Mambo," and "Round and Round,"
16   to EDI for an album <u>Perry Como</u>.
17   -    Perry Como, "Catch a Falling Star," "Don't Let The Stars Get In Your Eyes,"
18   "Papa Loves Mambo," "Round and Round," and "Wanted," to
19   Publisher's Clearinghouse for Perry Como - <u>A Classic Collection</u>.
20   -    Perry Como, "I Love You," to Collectors' Choice for the <u>Long Lost Hits of</u>
21   <u>Perry Como</u>.
22
23   10.    In addition, our catalog recordings are exploited by our licensees or
24   by us, overseas. Perry Como, for example, is very popular in Germany (one of the
25   territories, I am informed, which the defendants' bogus licenses cover). Our business
26   records show that in the past several years, the following Perry Como licenses have been
27   issued by us in the U.S. for Germany.
28   -    Perry Como, "Catch a Falling Star," to ZYX-Music GmbH.

1    -    Perry Como, "Magic Moments," to G.I.B. Music & Distribution.

2    -    various compilations to others, including Edel Records GmbH and DA

3         Music/Dt. Austrophon.

4

5    BMG itself has released in Germany several CDs containing our Perry Como masters,

6    including under the titles "My Greatest Songs," "Sing To Me Mr. C," and "Twenty Great

7    Hits."

8

9         11.    Based on my experience, as illustrated by the foregoing, it is not an

10   accident that defendants selected these specific recordings to pirate.  In doing so, they not

11   only took our property and our sales, but capitalized on our efforts and our substantial and

12   continuing investment needed to preserve and maximize the value of our assets.

13

14        I declare under penalty of perjury under the laws of the United States of

15   America that the foregoing is true and correct.

16

17   Executed this 30 day of September, 1999, at _Bev's Hies_ , California.

18

19   _MARTIN OLINICK_

20

21

22

23

24

25

26

27

28

**Global Arts Productions**
**BMG Music**

**10/01/1999**

| = | Record Company | Artist | Artist Recording | SCH A/B/C/D |
|---|---|---|---|---|
| 1 | BMG Music | Bananarama (Extended Mix) | Venus | C |
| 2 | BMG Music | Dionne Warwick | Heartbreaker | C |
| 3 | BMG Music | Dionne Warwick & Friends | That's What Friends Are For | C |
| 4 | BMG Music | John Lee Hooker | Boogie Chillun | D |
| 5 | BMG Music | John Lee Hooker | Crawlin' King Snake | D |
| 6 | BMG Music | John Lee Hooker | Dimples | D |
| 7 | BMG Music | John Lee Hooker | Hobo Blues | D |
| 8 | BMG Music | John Lee Hooker | I'm In The Mood | D |
| 9 | BMG Music | John Lee Hooker | Little Wheel | D |
| 10 | BMG Music | John Lee Hooker | No Shoes | D |
| 11 | BMG Music | John Lee Hooker | Serves Me Right To Suffer | D |
| 12 | BMG Music | The Lovin' Spoonful | Coconut Grove | D |
| 13 | BMG Music | The Lovin' Spoonful | Darling Be Home Soon | D |
| 14 | BMG Music | The Lovin' Spoonful | Daydream | D |
| 15 | BMG Music | The Lovin' Spoonful | Did You Ever Have To Make Up Your Mind? | D |
| 16 | BMG Music | The Lovin' Spoonful | Didn't Want To Have To Do It | D |
| 17 | BMG Music | The Lovin' Spoonful | Do You Believe In Magic | D |
| 18 | BMG Music | The Lovin' Spoonful | Jug Band Music | D |
| 19 | BMG Music | The Lovin' Spoonful | Lonely (Amy's Theme) | D |
| 20 | BMG Music | The Lovin' Spoonful | Money | D |
| 21 | BMG Music | The Lovin' Spoonful | Nashville Cats | D |
| 22 | BMG Music | The Lovin' Spoonful | Pow! ( Theme From What's Up, Tiger Lily?) | D |
| 23 | BMG Music | The Lovin' Spoonful | Rain On The Roof | D |
| 24 | BMG Music | The Lovin' Spoonful | She Is Still A Mistery | D |
| 25 | BMG Music | The Lovin' Spoonful | Six O'Clock | D |
| 26 | BMG Music | The Lovin' Spoonful | Summer In The City | D |
| 27 | BMG Music | The Lovin' Spoonful | Wild About My Lovin' | D |
| 28 | BMG Music | The Lovin' Spoonful | Younger Generation | D |
| 29 | RCA Records | Frank Sinatra | Blue Skies | D |
| 30 | RCA Records | Frank Sinatra | Night And Day | D |
| 31 | RCA Records | Harry Belafonte | Angelina | D |
| 32 | RCA Records | Harry Belafonte | This Land Is Your Land | C |

# DECLARATION OF LYNN HALLER

I, Lynn Haller, the undersigned, declare:

1.      I am Director, Repertoire Licensing & Contract Administration for EMI-Capitol Music Special Markets. I know all of the following facts of my own personal knowledge and could, if called and sworn as a witness, competently testify thereto.

2.      EMI-Capitol, through my department and others, engages in the active promotion, marketing, and licensing of our Special Markets catalog recordings. I have reviewed Exhibit 1 hereto, and I am informed that the recordings listed therein are those copied, distributed, and licensed without our authority by defendants Danny Jordan and Global Arts. We own the rights to sell and/or distribute these recordings. Many of those recordings are among our most valuable Special Markets catalog assets.

3.      For example, Exhibit 1 contains many of the best known, most popular, and most valuable Dean Martin recordings. EMI-Capitol has the exclusive worldwide rights to these and other Dean Martin recordings pursuant to prior contracts with Dean Martin and a license agreement with his estate. EMI-Capitol agreed to pay over one million dollars for the rights under this agreement. Under this agreement, EMI-Capitol cannot license the recordings licensed thereunder without the estate's prior written consent.

4.      We have already exploited the Dean Martin catalog, including having released a boxed set of Dean Martin recordings. In addition, we have formulated a release plan, which includes strategic plans for proposed releases of "The Best of Dean Martin," "Hurtin' Country Songs," and "Late Night With Dean Martin." As with most of our releases, our foreign affiliates outside the United States plan to release these recordings at

1

## Global Arts Productions
## Capitol/EMI

**10/01/1999**

| = | Record Company | Artist | Artist Recording |
|---|---|---|---|
| 1 | Capitol Records, Inc. | Al Martino | Spanish Eyes |
| 2 | Capitol Records, Inc. | Beach Boys Up Tempo Medley | Good Vibrations; Help Me Rhonda; I Get Around; Little Duece Coupe; Little Honda Hawaii; 409; Noble Surfer; Dance, Dance, Dance; Shut Down; Surfin' Safari; Barbara Ann; Surfin USA; Fun, Fun, |
| 3 | Capitol Records, Inc. | Beach Boys | Good Vibrations |
| 4 | Capitol Records, Inc. | Beach Boys | Help Me Rhonda |
| 5 | Capitol Records, Inc. | Beach Boys | Sloop John B |
| 6 | Capitol Records, Inc. | Beach Boys Ballads Medley | Surfer Girl; Girls on the Beach; Ballad of Ole' Betsy; We'll Run Away; Caroline, No; The Surfer Moon; In My Room |
| 7 | Capitol Records, Inc. | Dean Martin | Here We Go Again |
| 8 | Capitol Records, Inc. | Dean Martin | Houston |
| 9 | Capitol Records, Inc. | Dean Martin | I Will |
| 10 | Capitol Records, Inc. | Dean Martin | I Wonder Who's Kissing Her Now |
| 11 | Capitol Records, Inc. | Dean Martin | It Keeps Right On A Hurtin |
| 12 | Capitol Records, Inc. | Dean Martin | Memories Are Made Of This |
| 13 | Capitol Records, Inc. | Dean Martin | My Heart Cries For You |
| 14 | Capitol Records, Inc. | Dean Martin | My Rifle, My Pony And Me |
| 15 | Capitol Records, Inc. | Dean Martin | Return To Me (Ritorna Me) |
| 16 | Capitol Records, Inc. | Dean Martin | Rio Bravo |
| 17 | Capitol Records, Inc. | Dean Martin | That's Amore |
| 18 | Capitol Records, Inc. | Dean Martin | Together Again |
| 19 | Capitol Records, Inc. | Dean Martin | Volare (Nel Blu Di Pinto Di Blu) |
| 20 | Capitol Records, Inc. | Dean Martin | Welcome To My Heart |
| 21 | Capitol Records, Inc. | Dean Martin | You're Nobody Till Somebody Loves You |
| 22 | Capitol Records, Inc. | Dean Martin | You've Still Got A Place In My Heart |
| 23 | Capitol Records, Inc. | Dion | The Wanderer |
| 24 | Capitol Records, Inc. | Eddie Cochran | C'mon Everybody |
| 25 | Capitol Records, Inc. | Eddie Cochran | Cotton Picker |
| 26 | Capitol Records, Inc. | Eddie Cochran | Drive-In Show |
| 27 | Capitol Records, Inc. | Eddie Cochran | Have I Told You Lately That I Love You |
| 28 | Capitol Records, Inc. | Eddie Cochran | Jeannie, Jeannie, Jeannie |
| 29 | Capitol Records, Inc. | Eddie Cochran | Sittin' In The Balcony |
| 30 | Capitol Records, Inc. | Eddie Cochran | Something Else |

**Global Arts Productions**
**Capitol/EMI**

**10/01/1999**

| | Record Company | Artist | Artist Recording |
|---|---|---|---|
| 31 | Capitol Records, Inc. | Eddie Cochran | Summertime Blues |
| 32 | Capitol Records, Inc. | Eddie Cochran | Teenage Heaven |
| 33 | Capitol Records, Inc. | Frank Sinatra | Come Fly With Me |
| 34 | Capitol Records, Inc. | Frank Sinatra | Here's That Rainy Day |
| 35 | Capitol Records, Inc. | Frank Sinatra | I Get A Kick Out Of You |
| 36 | Capitol Records, Inc. | Frank Sinatra | I've Got You Under My Skin |
| 37 | Capitol Records, Inc. | Frank Sinatra | In The Wee Small Hours Of The Morning |
| 38 | Capitol Records, Inc. | Frank Sinatra | Learnin' The Blues (CD 1) |
| 39 | Capitol Records, Inc. | Frank Sinatra | Love And Marriage |
| 40 | Capitol Records, Inc. | Frank Sinatra | Ol' McDonald (CD 2) |
| 41 | Capitol Records, Inc. | Frank Sinatra | On The Sunny Side Of The Street |
| 42 | Capitol Records, Inc. | Frank Sinatra | South Of The Border (CD 1) |
| 43 | Capitol Records, Inc. | Frank Sinatra | The Lady Is A Tramp |
| 44 | Capitol Records, Inc. | Frank Sinatra | The Last Dance |
| 45 | Capitol Records, Inc. | Frank Sinatra | Three Coins In The Fountain |
| 46 | Capitol Records, Inc. | Frank Sinatra | Witchcraft (CD 1) |
| 47 | Capitol Records, Inc. | Frank Sinatra | Young At Heart (CD 1) |
| 48 | Capitol Records, Inc. | Joe Cocker | Feeling Alright |
| 49 | Capitol Records, Inc. | Joe Cocker | Shelter Me |
| 50 | Capitol Records, Inc. | Joe Cocker | Unchain My Heart |
| 51 | Capitol Records, Inc. | Joe Cocker | When The Night Comes |
| 52 | Capitol Records, Inc. | Joe Cocker | With A Little Help From My Friends |
| 53 | Capitol Records, Inc. | Joe Cocker | You Are So Beautiful |
| 54 | Capitol Records, Inc. | Linda Ronstadt | Different Drum |
| 55 | Capitol Records, Inc. | Linda Ronstadt | It Doesn't Matter Anymore |
| 56 | Capitol Records, Inc. | Linda Ronstadt | Long Long Time |
| 57 | Capitol Records, Inc. | Linda Ronstadt | When Will I Be Loved |
| 58 | Capitol Records, Inc. | Linda Ronstadt | You're No Good |
| 59 | Capitol Records, Inc. | The Beach Boys | Barbara Ann |
| 60 | Capitol Records, Inc. | The Beach Boys | California Girls |
| 61 | Capitol Records, Inc. | The Beach Boys | Dance Dance Dance |
| 62 | Capitol Records, Inc. | The Beach Boys | Fun, Fun, Fun |

- 2 -

## Global Arts Productions
## Capitol/EMI

10/01/1999

| | Record Company | Artist | Artist Recording |
|---|---|---|---|
| 63 | Capitol Records, Inc. | The Beach Boys | Good Vibrations |
| 64 | Capitol Records, Inc. | The Beach Boys | Help Me Rhonda |
| 65 | Capitol Records, Inc. | The Beach Boys | Heroes And Villians |
| 66 | Capitol Records, Inc. | The Beach Boys | I Get Around |
| 67 | Capitol Records, Inc. | The Beach Boys | In My Room |
| 68 | Capitol Records, Inc. | The Beach Boys | Kokomo |
| 69 | Capitol Records, Inc. | The Beach Boys | Little Deuce Coupe |
| 70 | Capitol Records, Inc. | The Beach Boys | Sloop John B |
| 71 | Capitol Records, Inc. | The Beach Boys | Surfin' Safari |
| 72 | Capitol Records, Inc. | The Beach Boys | Surfin' USA |
| 73 | Capitol Records, Inc. | The Beach Boys | Wouldn't It Be Nice |
| 74 | EMI/Capitol Records, Inc. | Bobby McFerrin | Don't Worry Be Happy |
| 75 | Imperial - Affiliated with EMI | Fats Domino | Blueberry Hill |

KEY:          METHODS OF DISTRIBUTION

SM    -        promotional sampler

BN    -        bonus

CA    -        mail order catalog

CG    -        catalog

DR    -        direct response

DT    -        direct response TV

ED    -        educational

EX    -        explode

GR    -        gratis

KO    -        key outlet retail

MO    -        mail order

NL    -        name and likeness

NR    -        non-traditional retail

PB    -        print broadcast mail order

PC    -        mail order; print/catalog

PM    -        print mail order

PR    -        premium

RM    -        retail / mail order

RT    -        retail

Date: 7/29/99

Rev. 20

# Dean Martin/Manufacturing Projects

| Mfg Package Title | Client Name | Song Title | Sale Method Co | Contributor Title1 |
|---|---|---|---|---|
| OLIVE GARDEN | AEI MUSIC | Volare (Nel Blu Di Pinto Di Blu) | NR | Dean |
| OLIVE GARDEN | AEI MUSIC | On An Evening In Roma (Sott'er Celo De Roma) | NR | Dean |
| OLIVE GARDEN | AEI MUSIC | That's Amore | NR | Dean |
| PIER ONE HOLIDAY | AEI MUSIC | Baby, It's Cold Outside | KO | Dean |
| Eddie Bauer Christmas Cheer | AEI MUSIC | It Won't Cool Off | RT | Dean |
| Burdines Swing Now | AEI MUSIC | Powder Your Face With Sunshine (Smile! Smile! Smile!) | PR | Dean |
| Holiday Java Jive | AEI MUSIC | I've Got My Love To Keep Me Warm | NR | Dean |
| Holiday Java Jive | AEI MUSIC | White Christmas | NR | Dean |
| GREAT VOCALISTS OF THE '5 | AMERICAN FAMILY ENTERPRISES | Memories Are Made Of This | MO | Dean |
| MARTIN, DEAN | AMERICAN FAMILY ENTERPRISES | Return To Me (Ritorna-Me) | MO | Dean |
| MARTIN, DEAN | AMERICAN FAMILY ENTERPRISES | Non Dimenticar | MO | Dean |
| MARTIN, DEAN | AMERICAN FAMILY ENTERPRISES | Come Back To Sorrento | MO | Dean |
| MARTIN, DEAN | AMERICAN FAMILY ENTERPRISES | Innamorata (Sweetheart) | MO | Dean |
| MARTIN, DEAN | AMERICAN FAMILY ENTERPRISES | You're Nobody 'Til Somebody Loves You | MO | Dean |
| MARTIN, DEAN | AMERICAN FAMILY ENTERPRISES | Sway | MO | Dean |
| MARTIN, DEAN | AMERICAN FAMILY ENTERPRISES | Ain't That A Kick In The Head | MO | Dean |
| MARTIN, DEAN | AMERICAN FAMILY ENTERPRISES | Volare (Nel Blu Di Pinto Di Blu) | MO | Dean |
| MARTIN, DEAN | AMERICAN FAMILY ENTERPRISES | Memories Are Made Of This | MO | Dean |
| MARTIN, DEAN | AMERICAN FAMILY ENTERPRISES | That's Amore | MO | Dean |
| MARTIN, DEAN | AMERICAN FAMILY ENTERPRISES | You Belong To Me | MO | Dean |
| MARTIN, DEAN | AMERICAN FAMILY ENTERPRISES | If | MO | Dean |
| MARTIN, DEAN | AMERICAN FAMILY ENTERPRISES | Powder Your Face With Sunshine * | MO | Dean |
| MARTIN, DEAN | AMERICAN FAMILY ENTERPRISES | I'll Always Love You (Day After Day) | MO | Dean |
| MARTIN, DEAN | AMERICAN FAMILY ENTERPRISES | Everybody Loves Somebody | MO | Dean |
| Dean Martin Love Songs | AMERICAN FAMILY ENTERPRISES | Door Is Still Open (To My Heart), The | MO | Dean |
| Dean Martin Love Songs | AMERICAN FAMILY ENTERPRISES | Send Me The Pillow You Dream On | MO | Dean |
| Dean Martin Love Songs | AMERICAN FAMILY ENTERPRISES | (Remember Me) I'm The One Who Loves You | MO | Dean |
| Dean Martin Love Songs | AMERICAN FAMILY ENTERPRISES | I Will | MO | Dean |
| Dean Martin Love Songs | AMERICAN FAMILY ENTERPRISES | You'll Always Be The One I Love | MO | Dean |
| Dean Martin Love Songs | AMERICAN FAMILY ENTERPRISES | All I Do Is Dream Of You | MO | Dean |
| Dean Martin Love Songs | AMERICAN FAMILY ENTERPRISES | Oh Marie | MO | Dean |
| Dean Martin Love Songs | AMERICAN FAMILY ENTERPRISES | Just In Time | MO | Dean |
| Dean Martin Love Songs | AMERICAN FAMILY ENTERPRISES | Non Dimenticar | MO | Dean |
| Dean Martin Love Songs | AMERICAN FAMILY ENTERPRISES | Somebody Loves You | MO | Dean |
| Dean Martin Love Songs | AMERICAN FAMILY ENTERPRISES | I'm Yours | MO | Dean |
| Let It Snow! | AMERICAN FAMILY ENTERPRISES | Let It Snow! Let It Snow! Let It Snow! | MO | Dean |
| Let It Snow! | AMERICAN FAMILY ENTERPRISES | I've Got My Love To Keep Me Warm | MO | Dean |
| Let It Snow! | AMERICAN FAMILY ENTERPRISES | Winter Wonderland | MO | Dean |
| Let It Snow! | AMERICAN FAMILY ENTERPRISES | Baby, It's Cold Outside | MO | Dean |
| Let It Snow! | AMERICAN FAMILY ENTERPRISES | Rudolph, The Red Nosed Reindeer | MO | Dean |
| Let It Snow! | AMERICAN FAMILY ENTERPRISES | White Christmas | MO | Dean |

## Dean Martin/Manufacturing Projects

| Mfg Package Title | Client Name | Song Title | Sale Method Co | Contributor Title1 |
|---|---|---|---|---|
| Let It Snow! | AMERICAN FAMILY ENTERPRISES | Winter Romance, A | MO | Dean |
| Let It Snow! | AMERICAN FAMILY ENTERPRISES | It Won't Cool Off | MO | Dean |
| Let It Snow! | AMERICAN FAMILY ENTERPRISES | Jingle Bells | MO | Dean |
| Let It Snow! | AMERICAN FAMILY ENTERPRISES | I'll Be Home For Christmas | MO | Dean |
| Let It Snow! | AMERICAN FAMILY ENTERPRISES | Silver Bells | MO | Dean |
| Let It Snow! | AMERICAN FAMILY ENTERPRISES | Silent Night | MO | Dean |
| Let It Snow! | AMERICAN '''MILY ENTERPRISES | Blue Christmas | MO | Dean |
| Let It Snow! | AMERICAN FAMILY ENTERPRISES | Out In The Cold Again | MO | Dean |
| Simply Holiday | BANANA REPUBLIC | Baby, It's Cold Outside | NT | Dean |
| Happy Holidays 1998 | CADMUS COMMUNICATIONS CORP. | Rudolph, The Red Nosed Reindeer | PR | Dean |
| CHRISTMAS STAR | CEMA SPECIAL MARKETS | It Won'T Be Christmas | CG | David |
| ONE MORE TIME! (MUSIC OF | CEMA SPECIAL MARKETS | Hut-Sut Song, The | CG | Freddy |
| STAGEDOOR CANTEEN (MUSI | CEMA SPECIAL MARKETS | Tonight We Love | CG | Freddy |
| WITH FOND MEMORIES - SAN | CITY SONGS, INC. | California Here I Come | RT | Paul |
| VOLARE/RETURN TO ME | COLLECTABLES RECORDS, INC. | Volare (Nel Blu Di Pinto Di Blu) | RT | Dean |
| VOLARE/RETURN TO ME | COLLECTABLES RECORDS, INC. | Return To Me (Ritorna-Me) | RT | Dean |
| Long Lost Reprise Hits Of Dean | COLLECTORS CHOICE | Everybody Loves Somebody | MO | Dean |
| Long Lost Reprise Hits Of Dean | COLLECTORS CHOICE | Door Is Still Open (To My Heart), The | MO | Dean |
| Long Lost Reprise Hits Of Dean | COLLECTORS CHOICE | You're Nobody Til Somebody Loves You | MO | Dean |
| Long Lost Reprise Hits Of Dean | COLLECTORS CHOICE | You'll Always Be The One I Love | MO | Dean |
| Long Lost Reprise Hits Of Dean | COLLECTORS CHOICE | Send Me The Pillow You Dream On | MO | Dean |
| Long Lost Reprise Hits Of Dean | COLLECTORS CHOICE | (Remember Me) I'm The One Who Loves You | MO | Dean |
| Long Lost Reprise Hits Of Dean | COLLECTORS CHOICE | Houston | MO | Dean |
| Long Lost Reprise Hits Of Dean | COLLECTORS CHOICE | I Will | MO | Dean |
| Long Lost Reprise Hits Of Dean | COLLECTORS CHOICE | Somewhere There's A Someone | MO | Dean |
| Long Lost Reprise Hits Of Dean | COLLECTORS CHOICE | Come Running Back | MO | Dean |
| Long Lost Reprise Hits Of Dean | COLLECTORS CHOICE | Million And One, A | MO | Dean |
| Long Lost Reprise Hits Of Dean | COLLECTORS CHOICE | Nobody's Baby Again | MO | Dean |
| Long Lost Reprise Hits Of Dean | COLLECTORS CHOICE | (Open Up The Door) Let The Good Times In | MO | Dean |
| Long Lost Reprise Hits Of Dean | COLLECTORS CHOICE | Lay Some Happiness On Me | MO | Dean |
| Long Lost Reprise Hits Of Dean | COLLECTORS CHOICE | In The Chapel In The Moonlight | MO | Dean |
| Long Lost Reprise Hits Of Dean | COLLECTORS CHOICE | Little Ole Wine Drinker, Me | MO | Dean |
| Long Lost Reprise Hits Of Dean | COLLECTORS CHOICE | In The Misty Moonlight | MO | Dean |
| Long Lost Reprise Hits Of Dean | COLLECTORS CHOICE | You've Still Got A Place In My Heart | MO | Dean |
| Long Lost Reprise Hits Of Dean | COLLECTORS CHOICE | Not Enough Indians | MO | Dean |
| Long Lost Reprise Hits Of Dean | COLLECTORS CHOICE | I Take A Lot Of Pride In What I Am | MO | Dean |
| Lounge Fever | CORNERSTONE PROMOTIONS | Cha Cha Cha D'Amour (Melodie D'Amour) | PC | Dean |
| Lounge Fever | CORNERSTONE PROMOTIONS | Volare (Nel Blu Di Pinto Di Blu) | PC | Dean |
| Lounge Fever | CORNERSTONE PROMOTIONS | Cha Cha Cha D'Amour (Melodie D'Amour) | T | Dean |
| Lounge Fever | CORNERSTONE PROMOTIONS | Volare (Nel Blu Di Pinto Di Blu) | T | Dean |
| Contemporary Blues Masters | ECLIPSE MUSIC | Stand By Me | KO | Billie Ray |

Date: 7/29/99

## Dean Martin/Manufacturing Projects

| Mfg Package Title | Client Name | Song Title | Sale Method Co | Contributor Title1 |
|---|---|---|---|---|
| Contemporary Blues Masters | ECLIPSE MUSIC | Stand By Me | RT | Billie Ray |
| BACHELOR PAD BONANZA (C | EDI | Sway | KO | Dean |
| BACHELOR PAD BONANZA (C | EDI | That's Amore | KO | Dean |
| BACHELOR PAD BONANZA (C | EDI | Ain't That A Kick In The Head | KO | Dean |
| BACHELOR PAD BONANZA (C | EDI | Sway | KO | Dean |
| BACHELOR PAD BONANZA (C | EDI | Ain't That A Kick In The Head | KO | Dean |
| BACHELOR PAD BONANZA (C | EDI | That's Amore | KO | Dean |
| BEST OF DEAN MARTIN, THE | EDI | Come Back To Sorrento | KO | Dean |
| BEST OF DEAN MARTIN, THE | EDI | Dream A Little Dream Of Me | KO | Dean |
| BEST OF DEAN MARTIN, THE | EDI | I've Got My Love To Keep Me Warm | KO | Dean |
| BEST OF DEAN MARTIN, THE | EDI | Non Dimenticar | KO | Dean |
| BEST OF DEAN MARTIN, THE | EDI | You're The Right One | KO | Dean |
| BEST OF DEAN MARTIN, THE | EDI | That Certain Party | KO | Dean |
| BEST OF DEAN MARTIN, THE | EDI | Don't Rock The Boat, Dear | KO | Dean |
| BEST OF DEAN MARTIN, THE | EDI | In Napoli | KO | Dean |
| BEST OF DEAN MARTIN, THE | EDI | Oh Marie | KO | Dean |
| BEST OF DEAN MARTIN, THE | EDI | There's No Tomorrow | KO | Dean |
| BEST OF DEAN MARTIN, THE | EDI | Mambo Italiano | KO | Dean |
| BEST OF DEAN MARTIN, THE | EDI | Just In Time | KO | Dean |
| BEST OF DEAN MARTIN, THE | EDI | Open Up The Doghouse (Two Cats Are" | KO | Dean |
| BEST OF DEAN MARTIN, THE | EDI | Ain't That A Kick In The Head | KO | Dean |
| BEST OF DEAN MARTIN, THE | EDI | Never Before | KO | Dean |
| BEST OF DEAN MARTIN, THE | EDI | Arrivederci Roma | KO | Dean |
| BEST OF DEAN MARTIN, THE | EDI | I'D Cry Like A Baby | KO | Dean |
| BEST OF DEAN MARTIN, THE | EDI | Love Me, My Love | KO | Dean |
| BEST OF DEAN MARTIN, THE | EDI | Powder Your Face With Sunshine " | KO | Dean |
| BEST OF DEAN MARTIN, THE | EDI | I'll Always Love You (Day After Day) | KO | Dean |
| BEST OF DEAN MARTIN, THE | EDI | If | KO | Dean |
| BEST OF DEAN MARTIN, THE | EDI | You Belong To Me | KO | Dean |
| BEST OF DEAN MARTIN, THE | EDI | I've Grown Accustomed To Her Face | KO | Dean |
| BEST OF DEAN MARTIN, THE | EDI | That's Amore | KO | Dean |
| BEST OF DEAN MARTIN, THE | EDI | Sway | KO | Dean |
| BEST OF DEAN MARTIN, THE | EDI | Angel Baby | KO | Dean |
| BEST OF DEAN MARTIN, THE | EDI | On An Evening In Roma (Sott'er Celo De Roma) | KO | Dean |
| BEST OF DEAN MARTIN, THE | EDI | Return To Me (Ritorna-Me) | KO | Dean |
| BEST OF DEAN MARTIN, THE | EDI | Money Burns A Hole In My Pocket | KO | Dean |
| BEST OF DEAN MARTIN, THE | EDI | Volare (Nel Blu Di Pinto Di Blu) | KO | Dean |
| BEST OF DEAN MARTIN, THE | EDI | Love Me, Love Me | KO | Dean |
| BEST OF DEAN MARTIN, THE | EDI | Watching The World Go By | KO | Dean |
| BEST OF DEAN MARTIN, THE | EDI | Standing On The Corner | KO | Dean |
| BEST OF DEAN MARTIN, THE | EDI | Innamorata (Sweetheart) | KO | Dean |

Date: 7/29/99

# Dean Martin/Manufacturing Projects

| Mfg Package Title | Client Name | Song Title | Sale Method Co | Contributor Title1 |
|---|---|---|---|---|
| BEST OF DEAN MARTIN, THE | EDI | Memories Are Made Of This | KO | Dean |
| CHRISTMAS POP, VOLUME 1 | EDI | Let It Snow! Let It Snow! Let It Snow! | RT | Dean |
| CHRISTMAS POP, VOLUME 2 | EDI | Winter Wonderland | RT | Dean |
| THE UNFORGETTABLE 50'S | EDI | That's Amore | KO | Dean |
| Vegas Headliners | EDI | Ain't That A Kick In The Head | KO | Dean |
| Vegas Headliners | EDI | Sway | KO | Dean |
| Vegas Headliners | EDI | Ain't That A Kick In The Head | NL | Dean |
| Vegas Headliners | EDI | Sway | NL | Dean |
| IN MY LIFE | EMI-CAPITOL ENT. PROP. | Friends And Lovers | RT | George |
| IN MY LIFE | EMI-CAPITOL ENT. PROP | Pepperland Suite, The | RT | George |
| LOST HITS OF THE 70'S | EMI Music Special Markets | Rolene | RT | Moon |
| SINGS ITALIAN FAVORITES | EMI Music Special Markets | You're Breaking My Heart (Mattinata | RT | Dean |
| SINGS ITALIAN FAVORITES | EMI Music Special Markets | Volare (Nel Blu Di Pinto Di Blu) | RT | Dean |
| SINGS ITALIAN FAVORITES | EMI Music Special Markets | Arrivederci Roma | RT | Dean |
| SINGS ITALIAN FAVORITES | EMI Music Special Markets | There's No Tomorrow | RT | Dean |
| SINGS ITALIAN FAVORITES | EMI Music Special Markets | Non Dimenticar | RT | Dean |
| SINGS ITALIAN FAVORITES | EMI Music Special Markets | I Have But One Heart (Dicitencello" | RT | Dean |
| SINGS ITALIAN FAVORITES | EMI Music Special Markets | Just Say I Love Her (Dicitencello Vuie) | RT | Dean |
| SINGS ITALIAN FAVORITES | EMI Music Special Markets | Return To Me (Ritorna Me) | RT | Dean |
| Capitol Lounge Series, The. Ain't | EMI Music Special Markets | Ain't That A Kick In The Head | KO | Dean |
| Capitol Lounge Series, The. Ain't | EMI Music Special Markets | Ain't That A Kick In The Head | RT | Dean |
| Swingin' Christmas, A | EMI Music Special Markets | Baby, It's Cold Outside | KO | Dean |
| Swingin' Christmas, A | EMI Music Special Markets | Baby, It's Cold Outside | RT | Dean |
| BIG HITS OF THE 50'S | EMI Music Special Markets | Memories Are Made Of This | RT | Dean |
| IT'S A KID'S CHRISTMAS | EMI Music Special Markets | Rudolph, The Red Nosed Reindeer | RT | Dean |
| LAS VEGAS HEADLINERS | EMI Music ...cal Markets | Ain't That A Kick In The Head | RT | Dean |
| TBD(LOUNGE) | EMI Music Special Markets | Ain't That A Kick In The Head | RT | Dean |
| WHEN SINGERS COULD SING | EMI Music Special Markets | Memories Are Made Of This | RT | Dean |
| Radio Days: '70s Pop | EMI Music Special Markets | Rolene | KO | Moon |
| Radio Days: '70s Pop | EMI Music Special Markets | Rolene | RT | Moon |
| Frankie Avalon's Good Guys | GNP CRESCENDO RECORDS | Volare (Nel Blu Di Pinto Di Blu) | KO | Dean |
| Frankie Avalon's Good Guys | GNP CRESCENDO RECORDS | Volare (Nel Blu Di Pinto Di Blu) | MT | Dean |
| Frankie Avalon's Good Guys | GNP CRESCENDO RECORDS | Volare (Nel Blu Di Pinto Di Blu) | PC | Dean |
| Frankie Avalon's Good Guys | GNP CRESCENDO RECORDS | Volare (Nel Blu Di Pinto Di Blu) | RT | Dean |
| LEGENDARY AUTOGRAPHS | GUTHY-RENKER MUSIC | That's Amore | MO | Dean |
| TRADITIONAL CHRISTMAS | HOLIDAY PROMOTIONS | White Christmas | RT | Dean |
| Victim Of Romance, The Best Of | KOCH INTERNATIONAL | Bad Case Of Lovin' You | KO | Moon |
| Victim Of Romance, The Best Of | KOCH INTERNATIONAL | Hot Nite In Dallas | KO | Moon |
| Victim Of Romance, The Best Of | KOCH INTERNATIONAL | Victim Of Romance | KO | Moon |
| Victim Of Romance, The Best Of | KOCH INTERNATIONAL | Cadillac Walk | KO | Moon |
| Victim Of Romance, The Best Of | KOCH INTERNATIONAL | Hot Nite In Dallas (Live) | KO | Moon |

Date: 7/29/99

# Dean Martin/Manufacturing Projects

| Mfg Package Title | Client Name | Song Title | Sale Method Co | Contributor Title 1 |
|---|---|---|---|---|
| Victim Of Romance, The Best Of | KOCH INTERNATIONAL | Cadillac Walk (Live) | KO | Moon |
| Victim Of Romance, The Best Of | KOCH INTERNATIONAL | Bad Case Of Lovin' You (Live) | KO | Moon |
| Victim Of Romance, The Best Of | KOCH INTERNATIONAL | I've Got A Reason | KO | Moon |
| Victim Of Romance, The Best Of | KOCH INTERNATIONAL | Rolene | KO | Moon |
| Victim Of Romance, The Best Of | KOCH INTERNATIONAL | No Chance | KO | Moon |
| Victim Of Romance, The Best Of | KOCH INTERNATIONAL | Dangerous | KO | Moon |
| Victim Of Romance, The Best Of | KOCH INTERNATIONAL | Five Days Of Fever | KO | Moon |
| Victim Of Romance, The Best Of | KOCH INTERNATIONAL | Pushed Around | KO | Moon |
| Victim Of Romance, The Best Of | KOCH INTERNATIONAL | Whispers | KO | Moon |
| Victim Of Romance, The Best Of | KOCH INTERNATIONAL | Rollin' In My Rolls | KO | Moon |
| Victim Of Romance, The Best Of | KOCH INTERNATIONAL | She's In Love With My Car | KO | Moon |
| Victim Of Romance, The Best Of | KOCH INTERNATIONAL | Paid The Price | KO | Moon |
| Victim Of Romance, The Best Of | KOCH INTERNATIONAL | Don't You Double (Cross Me Baby) | KO | Moon |
| Victim Of Romance, The Best Of | KOCH INTERNATIONAL | I Saw Her Standing There (Live) | KO | Moon |
| Victim Of Romance, The Best Of | KOCH INTERNATIONAL | Bad Case Of Lovin' You | RT | Moon |
| Victim Of Romance, The Best Of | KOCH INTERNATIONAL | Hot Nite In Dallas | RT | Moon |
| Victim Of Romance, The Best Of | KOCH INTERNATIONAL | Victim Of Romance | RT | Moon |
| Victim Of Romance, The Best Of | KOCH INTERNATIONAL | Cadillac Walk | RT | Moon |
| Victim Of Romance, The Best Of | KOCH INTERNATIONAL | Hot Nite In Dallas (Live) | RT | Moon |
| Victim Of Romance, The Best Of | KOCH INTERNATIONAL | Cadillac Walk (Live) | RT | Moon |
| Victim Of Romance, The Best Of | KOCH INTERNATIONAL | Bad Case Of Lovin' You (Live) | RT | Moon |
| Victim Of Romance, The Best Of | KOCH INTERNATIONAL | I've Got A Reason | RT | Moon |
| Victim Of Romance, The Best Of | KOCH INTERNATIONAL | Rolene | RT | Moon |
| Victim Of Romance, The Best Of | KOCH INTERNATIONAL | No Chance | RT | Moon |
| Victim Of Romance, The Best Of | KOCH INTERNATIONAL | Dangerous | RT | Moon |
| Victim Of Romance, The Best Of | KOCH INTERNATIONAL | Five Days Of Fever | RT | Moon |
| Victim Of Romance, The Best Of | KOCH INTERNATIONAL | Pushed Around | RT | Moon |
| Victim Of Romance, The Best Of | KOCH INTERNATIONAL | Whispers | RT | Moon |
| Victim Of Romance, The Best Of | KOCH INTERNATIONAL | Rollin' In My Rolls | RT | Moon |
| Victim Of Romance, The Best Of | KOCH INTERNATIONAL | She's In Love With My Car | RT | Moon |
| Victim Of Romance, The Best Of | KOCH INTERNATIONAL | Paid The Price | RT | Moon |
| Victim Of Romance, The Best Of | KOCH INTERNATIONAL | Don't You Double (Cross Me Baby) | RT | Moon |
| Victim Of Romance, The Best Of | KOCH INTERNATIONAL | I Saw Her Standing There (Live) | RT | Moon |
| CLASSIC CHRISTMAS WITH A | LANE BRYANT | Christmas Blues, The | RT | Dean |
| Swingin' Christmas To You, A | LANE BRYANT | I've Got My Love To Keep Me Warm | NT | Dean |
| POP VOCAL LOVE CLASSICS | METACOM INC. | That's Amore | RT | Dean |
| THE BEST OF DEAN MARTIN | MUSICLAND | Memories Are Made Of This | RT | Dean |
| THE BEST OF DEAN MARTIN | MUSICLAND | Return To Me (Ritorna Me) | RT | Dean |
| THE BEST OF DEAN MARTIN | MUSICLAND | Standing On The Corner | RT | Dean |
| THE BEST OF DEAN MARTIN | MUSICLAND | You Belong To Me | RT | Dean |
| THE BEST OF DEAN MARTIN | MUSICLAND | Sway | RT | Dean |

# Dean Martin/Manufacturing Projects

Date: 7/29/99

| Mfg Package Title | Client Name | Song Title | Sale Method Co | Contributor Title1 |
|---|---|---|---|---|
| THE BEST OF DEAN MARTIN | MUSICLAND | Innamorata (Sweetheart) | RT | Dean |
| THE BEST OF DEAN MARTIN | MUSICLAND | Volare (Nel Blu Di Pinto Di Blu) | RT | Dean |
| THE BEST OF DEAN MARTIN | MUSICLAND | Angel Baby | RT | Dean |
| THE BEST OF DEAN MARTIN | MUSICLAND | That's Amore | RT | Dean |
| THE BEST OF DEAN MARTIN | MUSICLAND | I'll Always Love You (Day After Day) | RT | Dean |
| THE BEST OF DEAN MARTIN | MUSICLAND | You're Nobody 'Til Somebody Loves You | RT | Dean |
| THE BEST OF DEAN MARTIN | MUSICLAND | On An Evening In Roma (Sott'er Celo De Roma) | RT | Dean |
| Southern Living Christmas | OXMOOR HOUSE | Baby, It's Cold Outside | MO | Dean |
| PARTY WITH US LATIN | PPI/PETER PAN INDUSTRIES | Maria (Spanish Version) | RT | Ricky |
| BEST OF DEAN MARTIN | PUBLISHER'S CLEARING HOUSE | If | MO | Dean |
| BEST OF DEAN MARTIN | PUBLISHER'S CLEARING HOUSE | Non Dimenticar | MO | Dean |
| BEST OF DEAN MARTIN | PUBLISHER'S CLEARING HOUSE | Money Burns A Hole In My Pocket | MO | Dean |
| BEST OF DEAN MARTIN | PUBLISHER'S CLEARING HOUSE | Watching The World Go By | MO | Dean |
| BEST OF DEAN MARTIN | PUBLISHER'S CLEARING HOUSE | Love Me, My Love | MO | Dean |
| BEST OF DEAN MARTIN | PUBLISHER'S CLEARING HOUSE | Just In Time | MO | Dean |
| BEST OF DEAN MARTIN | PUBLISHER'S CLEARING HOUSE | Innamorata (Sweetheart) | MO | Dean |
| BEST OF DEAN MARTIN | PUBLISHER'S CLEARING HOUSE | Mean To Me | MO | Dean |
| BEST OF DEAN MARTIN | PUBLISHER'S CLEARING HOUSE | Standing On The Corner | MO | Dean |
| BEST OF DEAN MARTIN | PUBLISHER'S CLEARING HOUSE | Come Back To Sorrento | MO | Dean |
| BEST OF DEAN MARTIN | PUBLISHER'S CLEARING HOUSE | Arrivederci Roma | MO | Dean |
| BEST OF DEAN MARTIN | PUBLISHER'S CLEARING HOUSE | Mambo Italiano | MO | Dean |
| BEST OF DEAN MARTIN | PUBLISHER'S CLEARING HOUSE | Oh Marie | MO | Dean |
| BEST OF DEAN MARTIN | PUBLISHER'S CLEARING HOUSE | You're Breaking My Heart | MO | Dean |
| BEST OF DEAN MARTIN | PUBLISHER'S CLEARING HOUSE | Love Me, Love Me | MO | Dean |
| BEST OF DEAN MARTIN | PUBLISHER'S CLEARING HOUSE | On An Evening In Roma (Sott'er Celo De Roma) | MO | Dean |
| BEST OF DEAN MARTIN | PUBLISHER'S CLEARING HOUSE | I'D Cry Like A Baby | MO | Dean |
| BEST OF DEAN MARTIN | PUBLISHER'S CLEARING HOUSE | When You're Smiling | MO | Dean |
| BEST OF DEAN MARTIN | PUBLISHER'S CLEARING HOUSE | Volare (Nel Blu Di Pinto Di Blu) | MO | Dean |
| BEST OF DEAN MARTIN | PUBLISHER'S CLEARING HOUSE | You're Nobody 'Til Somebody Loves You | MO | Dean |
| BEST OF DEAN MARTIN | PUBLISHER'S CLEARING HOUSE | I Can't Give You Anything But Love | MO | Dean |
| BEST OF DEAN MARTIN | PUBLISHER'S CLEARING HOUSE | Memories Are Made Of This | MO | Dean |
| BEST OF DEAN MARTIN | PUBLISHER'S CLEARING HOUSE | Ain't That A Kick In The Head | MO | Dean |
| BEST OF DEAN MARTIN | PUBLISHER'S CLEARING HOUSE | Return To Me (Ritorna-Me) | MO | Dean |
| BEST OF DEAN MARTIN | PUBLISHER'S CLEARING HOUSE | Sway | MO | Dean |
| BEST OF DEAN MARTIN | PUBLISHER'S CLEARING HOUSE | That's Amore | MO | Dean |
| BEST OF DEAN MARTIN | PUBLISHER'S CLEARING HOUSE | Angel Baby | MO | Dean |
| BEST OF DEAN MARTIN | PUBLISHER'S CLEARING HOUSE | Powder Your Face With Sunshine * | MO | Dean |
| BEST OF DEAN MARTIN | PUBLISHER'S CLEARING HOUSE | I'll Always Love You (Day After Day) | MO | Dean |
| BEST OF DEAN MARTIN | PUBLISHER'S CLEARING HOUSE | Baby, It's Cold Outside | MO | With Orch |
| BEST OF DEAN MARTIN | PUBLISHER'S CLEARING HOUSE | Amor | MO | Dean |
| BEST OF DEAN MARTIN | PUBLISHER'S CLEARING HOUSE | Is It True What They Say About * | MO | Dean |

Date: 7/29/99

# Dean Martin/Manufacturing Projects

| Mfg Package Title | Client Name | Song Title | Sale Method Co | Contributor Title1 |
|---|---|---|---|---|
| BEST OF DEAN MARTIN | PUBLISHER'S CLEARING HOUSE | There's No Tomorrow | MO | Dean |
| BEST OF DEAN MARTIN | PUBLISHER'S CLEARING HOUSE | Just For Fun | MO | Dean |
| BEST OF DEAN MARTIN | PUBLISHER'S CLEARING HOUSE | You Belong To Me | MO | Dean |
| TRIBUTE TO SAMMY CAHN | PUBLISHER'S CLEARING HOUSE | Let It Snow! Let It Snow! Let It Snow! | PC | Dean |
| Songs Of Love | PUBLISHER'S CLEARING HOUSE | That's Amore | PC | Dean |
| Songs Of Love | PUBLISHER'S CLEARING HOUSE | Return To Me (Ritorna-Me) | PC | Dean |
| Songs Of Love | PUBLISHER'S CLEARING HOUSE | I'll Always Love You (Day After Day) | PC | Dean |
| Songs Of Love | PUBLISHER'S CLEARING HOUSE | You Belong To Me | PC | Dean |
| Songs Of Love | PUBLISHER'S CLEARING HOUSE | Innamorata (Sweetheart) | PC | Dean |
| Songs Of Love | PUBLISHER'S CLEARING HOUSE | Memories Are Made Of This | PC | Dean |
| Songs Of Love | PUBLISHER'S CLEARING HOUSE | Everybody Loves Somebody | PC | Dean |
| Songs Of Love | PUBLISHER'S CLEARING HOUSE | In The Chapel In The Moonlight | PC | Dean |
| Songs Of Love | PUBLISHER'S CLEARING HOUSE | You're Nobody Til Somebody Loves You | PC | Dean |
| Songs Of Love | PUBLISHER'S CLEARING HOUSE | Somewhere There's A Someone | PC | Dean |
| Songs Of Love | PUBLISHER'S CLEARING HOUSE | My Woman, My Woman, My Wife | PC | Dean |
| Songs Of Love | PUBLISHER'S CLEARING HOUSE | Love Me, Love Me | PC | Dean |
| Golden Hits Of The 50s & 60s | PUBLISHER'S CLEARING HOUSE | Memories Are Made Of This | PC | Dean |
| GREATEST HITS - DEAN MAR | READER'S DIGEST | I've Got My Love To Keep Me Warm | MO | Dean |
| GREATEST HITS - DEAN MAR | READER'S DIGEST | Young And Foolish | MO | Dean |
| GREATEST HITS - DEAN MAR | READER'S DIGEST | Mean To Me | MO | Dean |
| GREATEST HITS - DEAN MAR | READER'S DIGEST | Georgia On My Mind | MO | Dean |
| GREATEST HITS - DEAN MAR | READER'S DIGEST | Louise | MO | Dean |
| GREATEST HITS - DEAN MAR | READER'S DIGEST | You're The Right One ("The Caddy") | MO | Dean |
| GREATEST HITS - DEAN MAR | READER'S DIGEST | Hundred Years From Today, A | MO | Dean |
| GREATEST HITS - DEAN MAR | READER'S DIGEST | My Melancholy Baby | MO | Dean |
| GREATEST HITS - DEAN MAR | READER'S DIGEST | When You're Smiling | MO | Dean |
| GREATEST HITS - DEAN MAR | READER'S DIGEST | Baby, It's Cold Outside | MO | Dean |
| GREATEST HITS - DEAN MAR | READER'S DIGEST | If I Could Sing Like Bing | MO | Dean |
| GREATEST HITS - DEAN MAR | READER'S DIGEST | It's Easy To Remember | MO | Dean |
| GREATEST HITS - DEAN MAR | READER'S DIGEST | You're Nobody Til Somebody Loves You | MO | Dean |
| GREATEST HITS - DEAN MAR | READER'S DIGEST | I Can't Give You Anything But Love | MO | Dean |
| GREATEST HITS - DEAN MAR | READER'S DIGEST | Angel Baby | MO | Dean |
| GREATEST HITS - DEAN MAR | READER'S DIGEST | Carolina In The Morning | MO | Dean |
| GREATEST HITS - DEAN MAR | READER'S DIGEST | Love Me, Love Me | MO | Dean |
| GREATEST HITS - DEAN MAR | READER'S DIGEST | Come Back To Sorrento (Torna A Surr | MO | Dean |
| GREATEST HITS - DEAN MAR | READER'S DIGEST | Oh Marie | MO | Dean |
| GREATEST HITS - DEAN MAR | READER'S DIGEST | There's No Tomorrow (O Sole Mio) | MO | Dean |
| GREATEST HITS - DEAN MAR | READER'S DIGEST | That's Amore ("The Caddy") | MO | Dean |
| GREATEST HITS - DEAN MAR | READER'S DIGEST | On An Evening In Roma (Sotter Celo De Roma) | MO | Dean |
| GREATEST HITS - DEAN MAR | READER'S DIGEST | I Feel A Song Comin' On | MO | Dean |
| GREATEST HITS - DEAN MAR | READER'S DIGEST | Volare (Nel Blu Di Pinto Di Blu) | MO | Dean |

# Dean Martin/Manufacturing Projects

| Mfg Package Title | Client Name | Song Title | Sale Method Co | Contributor Title 1 |
|---|---|---|---|---|
| GREATEST HITS - DEAN MAR | READER'S DIGEST | Return To Me (Ritoma-Me) | MO | Dean |
| GREATEST HITS - DEAN MAR | READER'S DIGEST | Standing On The Corner (The Most Ha | MO | Dean |
| GREATEST HITS - DEAN MAR | READER'S DIGEST | You Belong To Me | MO | Dean |
| GREATEST HITS - DEAN MAR | READER'S DIGEST | Sway (Quien Sera) | MO | Dean |
| GREATEST HITS - DEAN MAR | READER'S DIGEST | You're Breaking My Heart * | MO | Dean |
| GREATEST HITS - DEAN MAR | READER'S DIGEST | If | MO | Dean |
| GREATEST HITS - DEAN MAR | READER'S DIGEST | Arrivederci, Roma | MO | Dean |
| GREATEST HITS - DEAN MAR | READER'S DIGEST | Non Dimenticar | MO | Dean |
| GREATEST HITS - DEAN MAR | READER'S DIGEST | I Have But One Heart (O Marenariell | MO | Dean |
| GREATEST HITS - DEAN MAR | READER'S DIGEST | Mambo Italiano | MO | Dean |
| GREATEST HITS - DEAN MAR | READER'S DIGEST | Peddler Man, The (Ten I Loved) | MO | Dean |
| GREATEST HITS - DEAN MAR | READER'S DIGEST | Basin Street Blues | MO | Dean |
| GREATEST HITS - DEAN MAR | READER'S DIGEST | My Rifle, My Pony And Me (Rio  Brav | MO | Dean |
| GREATEST HITS - DEAN MAR | READER'S DIGEST | Money Burns A Hole In My Pocket * | MO | Dean |
| GREATEST HITS - DEAN MAR | READER'S DIGEST | Never Before ("Sailor Beware") | MO | Dean |
| GREATEST HITS - DEAN MAR | READER'S DIGEST | Innamorata (Sweetheart) | MO | Dean |
| GREATEST HITS - DEAN MAR | READER'S ···EST | Just For Fun ("My Friend Irma") | MO | Dean |
| GREATEST HITS - DEAN MAR | READER'S DIGEST | Is It True What They Say About * | MO | Dean |
| GREATEST HITS - DEAN MAR | READER'S DIGEST | I've Got My Love To Keep Me Warm | MO | Dean |
| POP 'N COUNTRY CHRISTMA | READER'S DIGEST | White Christmas | MO | Dean |
| POP 'N COUNTRY CHRISTMA | READER'S DIGEST | That's Amore | RT | Dean |
| VEGAS HITS | RHINO RECORDS, INC. | Cha Cha Cha D'Amour (Melodie D'Amour) | KO | Dean |
| Pottery Barn On The Rocks | ROCK RIVER | Cha Cha Cha D'Amour (Melodie D'Amour) | RT | Dean |
| Pottery Barn On The Rocks | ROCK RIVER | I've Got My Love To Keep Me Warm | KO | Dean |
| Hip Holidays, Vol. 2 | ROCK RIVER | Rudolph, The Red Nosed Reindeer | PR | Dean |
| Sears Christmas | SEARS | Rudolph, The Red Nosed Reindeer | SM | Dean |
| Sears Christmas | SEARS | Baby, It's Cold Outside | KO | Dean |
| Hi-Fidelity Christmas | STARBUCKS | Baby, It's Cold Outside | NT | Dean |
| Hi-Fidelity Christmas | STARBUCKS | Baby, It's Cold Outside | SM | Dean |
| Starbucks Holiday '99 | STARBUCKS | I've Got My Love To Keep Me Warm | NT | Dean |
| GOLDEN MEMORIES | TIME-LIFE MUSIC | You're Nobody 'Til Somebody Loves You | RT | Dean |
| GOLDEN MEMORIES | TIME-LIFE MUSIC | I Don't Know Why (I Just Do) | RT | Dean |
| GOLDEN MEMORIES | TIME-LIFE MUSIC | You're Breaking My Heart * | RT | Dean |
| GOLDEN MEMORIES | TIME-LIFE MUSIC | You Belong To Me | RT | Dean |
| GOLDEN MEMORIES | TIME-LIFE MUSIC | True Love | RT | Dean |
| GOLDEN MEMORIES | TIME-LIFE MUSIC | Dream | RT | Dean |
| GOLDEN MEMORIES | TIME-LIFE MUSIC | Memories Are Made Of This | RT | Dean |
| GOLDEN MEMORIES | TIME-LIFE MUSIC | That's Amore | RT | Dean |
| GOLDEN MEMORIES | TIME-LIFE MUSIC | Volare (Nel Blu Di Pinto Di Blu) | RT | Dean |
| GOLDEN MEMORIES | TIME-LIFE MUSIC | When You're Smiling | RT | Dean |
| GOLDEN MEMORIES | TIME-LIFE MUSIC | Non Dimenticar | RT | Dean |

Date: 7/29/99

# Dean Martin/Manufacturing Projects

| Mfg Package Title | Client Name | Song Title | Sale Method Co | Contributor Title 1 |
|---|---|---|---|---|
| MANY MOODS OF ROMANCE, | TIME-LIFE MUSIC | Love Me, My Love | MO | Dean |
| MANY MOODS OF ROMANCE, | TIME-LIFE MUSIC | Dream | MO | Dean |
| MANY MOODS OF ROMANCE, | TIME-LIFE MUSIC | Dream A Little Dream Of Me | MO | Dean |
| MANY MOODS OF ROMANCE, | TIME-LIFE MUSIC | I Can'T Believe That You'Re In Love | MO | Dean |
| MANY MOODS OF ROMANCE, | TIME-LIFE MUSIC | Until The Real Thing Comes Along | MO | Dean |
| BEST OF BROADWAY VOL.12 | TIME-LIFE MUSIC | Do-Re-Mi | MO | Marry |
| BEST OF BROADWAY VOL.12 | TIME-LIFE MUSIC | Inamorata | MO | Dean |
| Italian Love Songs | TIME-LIFE MUSIC | Come Back To Sorrento | MO | Dean |
| Italian Love Songs | TIME-LIFE MUSIC | Return To Me (Ritorna-Me) | MO | Dean |
| Italian Love Songs | TIME-LIFE MUSIC | That's Amore | MO | Dean |
| Italian Love Songs | TIME-LIFE MUSIC | Volare (Nel Blu Di Pinto Di Blu) | MO | Dean |
| Songs Of Inspiration & Faith: Wh | TIME-LIFE MUSIC | In The Chapel In The Moonlight | CA | Dean |
| Songs Of Inspiration & Faith: Wh | TIME-LIFE MUSIC | In The Chapel In The Moonlight | PB | Dean |
| Dean Martin Country | TIME-LIFE MUSIC | Send Me The Pillow You Dream On | MO | Dean |
| Dean Martin Country | TIME-LIFE MUSIC | Houston | MO | Dean |
| Dean Martin Country | TIME-LIFE MUSIC | Gentle On My Mind | MO | Dean |
| Dean Martin Country | TIME-LIFE MUSIC | Crying Time | MO | Dean |
| Dean Martin Country | TIME-LIFE MUSIC | I'll Hold You In My Heart (Till I Can Hold You In My Arm | MO | Dean |
| Dean Martin Country | TIME-LIFE MUSIC | Candy Kisses | MO | Dean |
| Dean Martin Country | TIME-LIFE MUSIC | Bouquet Of Roses | MO | Dean |
| Dean Martin Country | TIME-LIFE MUSIC | I Can't Help It | MO | Dean |
| Dean Martin Country | TIME-LIFE MUSIC | Born To Lose | MO | Dean |
| Dean Martin Country | TIME-LIFE MUSIC | Walk On By | MO | Dean |
| Dean Martin Country | TIME-LIFE MUSIC | King Of The Road | MO | Dean |
| Dean Martin Country | TIME-LIFE MUSIC | Release Me (And Let Me Love You Again) | MO | Dean |
| Dean Martin Country | TIME-LIFE MUSIC | I'm So Lonesome I Could Cry | MO | Dean |
| Dean Martin Country | TIME-LIFE MUSIC | Singing The Blues | MO | Dean |
| Dean Martin Country | TIME-LIFE MUSIC | By The Time I Get To Phoenix | MO | Dean |
| Dean Martin Country | TIME-LIFE MUSIC | Detroit City | MO | Dean |
| Dean Martin Country | TIME-LIFE MUSIC | Little Ole Wine Drinker, Me | MO | Dean |
| Dean Martin Country | TIME-LIFE MUSIC | For The Good Times | MO | Dean |
| Dean Martin Country | TIME-LIFE MUSIC | He's Got You | MO | Dean |
| Dean Martin Country | TIME-LIFE MUSIC | Make The World Go Away | MO | Dean |
| Dean Martin Country | TIME-LIFE MUSIC | Room Full Of Roses | MO | Dean |
| Dean Martin Country | TIME-LIFE MUSIC | My Shoes Keep Walking Back To You | MO | Dean |
| Best Of Dean Martin, The | TIME-LIFE MUSIC | Memories Are Made Of This | MT | Dean |
| Best Of Dean Martin, The | TIME-LIFE MUSIC | Return To Me (Ritorna-Me) | MT | Dean |
| Best Of Dean Martin, The | TIME-LIFE MUSIC | Volare (Nel Blu Di Pinto Di Blu) | MT | Dean |
| Best Of Dean Martin, The | TIME-LIFE MUSIC | Standing On The Corner | 40000 | MT | Dean |
| Best Of Dean Martin, The | TIME-LIFE MUSIC | Innamorata (Sweetheart) | 40000 | MT | Dean |
| Best Of Dean Martin, The | TIME-LIFE MUSIC | You Belong To Me | 40000 | MT | Dean |

# Dean Martin/Manufacturing Projects

| Mfg Package Title | Client Name | Song Title | Sale ethod Co | Contributor Title |
|---|---|---|---|---|
| Best Of Dean Martin, The | TIME-LIFE MUSIC | Sway | MT | Dean |
| Best Of Dean Martin, The | TIME-LIFE MUSIC | I'll Always Love You (Day After Day) | MT | Dean |
| Best Of Dean Martin, The | TIME-LIFE MUSIC | Just In Time | MT | Dean |
| Best Of Dean Martin, The | TIME-LIFE MUSIC | Dream | MT | Dean |
| Best Of Dean Martin, The | TIME-LIFE MUSIC | Arrivederci Roma | MT | Dean |
| Best Of Dean Martin, The | TIME-LIFE MUSIC | True Love | MT | Dean |
| Best Of Dean Martin, The | TIME-LIFE MUSIC | I've Got My Love To Keep Me Warm | MT | Dean |
| Best Of Dean Martin, The | TIME-LIFE MUSIC | When You're Smiling | MT | Dean |
| Best Of Dean Martin, The | TIME-LIFE MUSIC | Non Dimenticar | MT | Dean |
| Best Of Dean Martin, The | TIME-LIFE MUSIC | I'm Yours | MT | Dean |
| Best Of Dean Martin, The | TIME-LIFE MUSIC | Just Say I Love Her (Dicitencello Vuie) | MT | Dean |
| Best Of Dean Martin, The | TIME-LIFE MUSIC | You're Nobody 'Til Somebody Loves You | MT | Dean |
| Best Of Dean Martin, The | TIME-LIFE MUSIC | Everybody Loves Somebody | MT | Dean |
| Best Of Dean Martin, The | TIME-LIFE MUSIC | Door Is Still Open (To My Heart), The | MT | Dean |
| Best Of Dean Martin, The | TIME-LIFE MUSIC | In The Misty Moonlight | MT | Dean |
| Best Of Dean Martin, The | TIME-LIFE MUSIC | Houston | MT | Dean |
| Best Of Dean Martin, The | TIME-LIFE MUSIC | I Will | MT | Dean |
| Best Of Dean Martin, The | TIME-LIFE MUSIC | In The Chapel In The Moonlight | MT | Dean |
| Best Of Dean Martin, The | TIME-LIFE MUSIC | Everybody Loves Somebody | MT | Dean |
| Best Of Dean Martin, The | TIME-LIFE MUSIC | That's Amore | MT | Dean |
| Best Of Dean Martin, The | TIME-LIFE MUSIC | Once In A While | MT | Dean |
| Best Of Dean Martin, The | TIME-LIFE MUSIC | I Don't Know Why (I Just Do) | MT | Dean |
| Best Of Dean Martin, The | TIME-LIFE MUSIC | Blue Moon | MT | Dean |
| Best Of Dean Martin, The | TIME-LIFE MUSIC | My Heart Cries For You | MT | Dean |
| Best Of Dean Martin, The | TIME-LIFE MUSIC | Ain't That A Kick In The Head | MT | Dean |
| Best Of Dean Martin, The | TIME-LIFE MUSIC | Memories Are Made Of This | DT | Dean |
| Best Of Dean Martin, The | TIME-LIFE MUSIC | Memories Are Made Of This | KO | Dean |
| Best Of Dean Martin, The | TIME-LIFE MUSIC | Memories Are Made Of This | PC | Dean |
| Best Of Dean Martin, The | TIME-LIFE MUSIC | Memories Are Made Of This | RT | Dean |
| Easy Listening Gold: 1964-65 | TIME-LIFE MUSIC | Everybody Loves Somebody | MO | Dean |
| Easy Listening Gold: 1964-65 | TIME-LIFE MUSIC | You're Nobody 'Til Somebody Loves You | MO | Dean |
| Easy Listening Gold: 1964-65 | TIME-LIFE MUSIC | Everybody Loves Somebody | MT | Dean |
| Easy Listening Gold: 1964-65 | TIME-LIFE MUSIC | You're Nobody 'Til Somebody Loves You | MT | Dean |
| Easy Listening Gold: 1964-65 | TIME-LIFE MUSIC | Everybody Loves Somebody | PC | Dean |
| Easy Listening Gold: 1964-65 | TIME-LIFE MUSIC | You're Nobody 'Til Somebody Loves You | PC | Dean |
| Unforgettable 50's: 1955-1956 | TIME-LIFE MUSIC | Memories Are Made Of This | DR | Dean |
| Unforgettable 50's: 1955-1956 | TIME-LIFE MUSIC | Memories Are Made Of This | PC | Dean |
| Unforgettable 50's: 1955-1956 | TIME-LIFE MUSIC | Memories Are Made Of This | RT | Dean |
| London Fog: Weathered Rhythm | TRACK MARKETING | Rain | NR | Dean |
| London Fog: Weathered Rhythm | TRACK MARKETING | Rain | PR | Dean |
| '50S PARTY MUSIC | TURN UP THE MUSIC | Volare (Nel Blu Di Pinto Di Blu) | RT | Dean |

Date: 7/29/99

## Dean Martin/Manu..    ing Projects

| Mfg Package Title | Client Name | Song Title | Sale ethod Co | Contributor Title1 |
|---|---|---|---|---|
| | UNISON MUSIC | Rolene | RT | Moon |
| Hits Of The 70s, Vol. 3 | UNITED AMERICAN VIDEO | Christmas Blues, The | RT | Dean |
| Cool & Swinging Christmas | WELK MUSIC | You're Nobody 'Til Somebody Loves You | RT | Dean |
| LOVE SONGS BY DEAN MART | WELK MUSIC | You Belong To Me | RT | Dean |
| LOVE SONGS BY DEAN MART | WELK MUSIC | That's Amore | RT | Dean |
| LOVE SONGS BY DEAN MART | WELK MUSIC | Memories Are Made Of This | RT | Dean |
| LOVE SONGS BY DEAN MART | WELK MUSIC | You I Love | RT | Dean |
| LOVE SONGS BY DEAN MART | WELK MUSIC | Volare (Nel Blu Di Pinto Di Blu) | RT | Dean |
| LOVE SONGS BY DEAN MART | WELK MUSIC | There's No Tomorrow | RT | Dean |
| LOVE SONGS BY DEAN MART | WELK MUSIC | Innamorata (Sweetheart) | :\T | Dean |
| LOVE SONGS BY DEAN MART | WELK MUSIC | Angel Baby | RT | Dean |
| LOVE SONGS BY DEAN MART | WELK MUSIC | If | RT | Dean |
| LOVE SONGS BY DEAN MART | WELK MUSIC | I'll Always Love You (Day After Day) | RT | Dean |
| LOVE SONGS BY DEAN MART | WELK MUSIC | Love Me, Love Me | RT | Dean |
| LOVE SONGS BY DEAN MART | WELK MUSIC | Just In Time(Version 2) | RT | Dean |
| LOVE SONGS BY DEAN MART | WELK MUSIC | Return To Me (Ritorna-Me) | RT | Dean |
| TIS THE SEASON | WILLIAMS & SONOMA | Baby, It's Cold Outside | KO | Dean |
| WHEN THE LIVIN' IS EASY | WILLIAMS & SONOMA | In The Cool, Cool, Cool Of The* | NR | Dean |
| WHEN THE LIVIN' IS EASY | WILLIAMS & SONOMA | Just In Time | NR | Dean |
| A Toast To The Holidays | WILLIAMS & SONOMA | Winter Romance, A | NR | Dean |
| EASY LISTENING COLLECTIO | ESSEX ENT. (SPECIAL MUSIC CO) | Sway | RT | Dean |
| EASY LISTENING COLLECTIO | ESSEX ENT. (SPECIAL MUSIC CO) | Ain't That A Kick In The Head | RT | Dean |
| Mob Hits:Music From & A Tribut | Triage Entertainment | On An Evening In Roma (Sott'er Celo De Roma) | CG | Dean |
| Mob Hits:Music From & A Tribut | Triage Entertainment | Return To Me (Ritorna-Me) | CG | Dean |
| Mob Hits:Music From & A Tribut | Triage Entertainment | Volare (Nel Blu Di Pinto Di Blu) | CG | Dean |
| Mob Hits:Music From & A Tribut | Triage Entertainment | Innamorata (Sweetheart) | CG | Dean |
| Mob Hits:Music From & A Tribut | Triage Entertainment | That's Amore | CG | Dean |
| Mob Hits:Music From & A Tribut | Triage Entertainment | On An Evening In Roma (Sott'er Celo De Roma) | MO | Dean |
| Mob Hits:Music From & A Tribut | Triage Entertainment | Return To Me (Ritorna-Me) | MO | Dean |
| Mob Hits:Music From & A Tribut | Triage Entertainment | Volare (Nel Blu Di Pinto Di Blu) | MO | Dean |
| Mob Hits:Music From & A Tribut | Triage Entertainment | Innamorata (Sweetheart) | MO | Dean |
| Mob Hits:Music From & A Tribut | Triage Entertainment | That's Amore | MO | Dean |
| Mob Hits:Music From & A Tribut | Triage Entertainment | On An Evening In Roma (Sott'er Celo De Roma) | RT | Dean |
| Mob Hits:Music From & A Tribut | Triage Entertainment | Return To Me (Ritorna-Me) | RT | Dean |
| Mob Hits:Music From & A Tribut | Triage Entertainment | Volare (Nel Blu Di Pinto Di Blu) | RT | Dean |
| Mob Hits:Music From & A Tribut | Triage Entertainment | Innamorata (Sweetheart) | RT | Dean |
| Mob Hits:Music From & A Tribut | Triage Entertainment | That's Amore | RT | Dean |
| Italian American Classics | Triage Entertainment | You're Nobody 'Til Somebody Loves You | DT | Dean |
| Italian American Classics | Triage Entertainment | Ain't That A Kick In The Head | DT | Dean |
| Italian American Classics | Triage Entertainment | Volare (Nel Blu Di Pinto Di Blu) | DT | Dean |
| Italian American Classics | Triage Entertainment | That's Amore | DT | Dean |

Date: 7/29/99

# Dean Martin/Manufacturing Projects

| Mfg Package Title | Client Name | Song Title | Sale Method Co | Contributor Title1 |
|---|---|---|---|---|
| Italian American Classics | Triage Entertainment | You're Nobody 'Til Somebody Loves You | NL | Dean |
| Italian American Classics | Triage Entertainment | Ain't That A Kick In The Head | NL | Dean |
| Italian American Classics | Triage Entertainment | Volare (Nel Blu Di Pinto Di Blu) | NL | Dean |
| Italian American Classics | Triage Entertainment | That's Amore | NL | Dean |
| Italian American Classics | Triage Entertainment | You're Nobody 'Til Somebody Loves You | PC | Dean |
| Italian American Classics | Triage Entertainment | Ain't That A Kick In The Head | PC | Dean |
| Italian American Classics | Triage Ente ment | Volare (Nel Blu Di Pinto Di Blu) | PC | Dean |
| Italian American Classics | Triage Entertainment | That's Amore | PC | Dean |
| Italian American Classics | Triage Entertainment | You're Nobody 'Til Somebody Loves You | RT | Dean |
| Italian American Classics | Triage Entertainment | Ain't That A Kick In The Head | RT | Dean |
| Italian American Classics | Triage Entertainment | Volare (Nel Blu Di Pinto Di Blu) | RT | Dean |
| Italian American Classics | Triage Entertainment | That's Amore | RT | Dean |
| Italian American Classics | Triage Entertainment | You're Nobody 'Til Somebody Loves You | VF | Dean |
| Italian American Classics | Triage Entertainment | Ain't That A Kick In The Head | VF | Dean |
| Italian American Classics | Triage Entertainment | Volare (Nel Blu Di Pinto Di Blu) | VF | Dean |
| Italian American Classics | Triage Entertainment | That's Amore | VF | Dean |
| Mob Hits II | Triage Entertainment | Ain't That A Kick In The Head | NL | Dean |
| Mob Hits II | Triage Entertainment | You're Nobody 'Til Somebody Loves You | NL | Dean |
| Mob Hits II | Triage Entertainment | Ain't That A Kick In The Head | PC | Dean |
| Mob Hits II | Triage Entertainment | You're Nobody 'Til Somebody Loves You | PC | Dean |
| Mob Hits II | Triage Entertainment | Ain't That A Kick In The Head | RT | Dean |
| Mob Hits II | Triage Entertainment | You're Nobody 'Til Somebody Loves You | RT | Dean |
| Classic Christmas Sampler | EMD Catalog Marketing | Baby, It's Cold Outside | SM | Dean |
| Memories Are Made Of This: 44 | Rivertown Trading | Everybody Loves Somebody | MO | Dean |
| Memories Are Made Of This: 44 | Rivertown Trading | Memories Are Made Of This | MO | Dean |
| Tunes For The Holiday | Kayser Roth | Let It Snow! Let It Snow! Let It Snow! | PR | Dean |
| Canadian Mist Swing, Vol. 1 | Optimum Group | Ain't That A Kick In The Head | PR | Dean |
| Custom Christmas Premium | Hanes | Silent Night | PR | Dean |
| Rock-It-To-Me | Tune Trivia | Volare (Nel Blu Di Pinto Di Blu) | KO | Dean |
| Rock-It-To-Me | Tune Trivia | Volare (Nel Blu Di Pinto Di Blu) | PC | Dean |
| Rock-It-To-Me | Tune Trivia | Volare (Nel Blu Di Pinto Di Blu) | RT | Dean |
| Rock-It-To-Me | Tune Trivia | Volare (Nel Blu Di Pinto Di Blu) | T | Dean |
| Christmas Treasures | Solitudes | Out In The Cold Again | NL | Dean |
| Christmas Treasures | Solitudes | Let It Snow! Let It Snow! Let It Snow! | NL | Dean |
| Christmas Treasures | Solitudes | Out In The Cold Again | RT | Dean |
| Christmas Treasures | Solitudes | Let It Snow! Let It Snow! Let It Snow! | RT | Dean |
| Holiday - Bombay Company Stor | Dianne Carlson | Let It Snow! Let It Snow! Let It Snow! | NT | Dean |
| Precious Moments | Premiere Signatures International | White Christmas | NR | Dean |
| Precious Moments | Premiere Signatures International | Silent Night | NR | Dean |

# Dion/Manufacturing Projects

| Mfg Package Title | Client Name | Song Title | Sale Method Co |
|---|---|---|---|
| Big Hits Of The 60's | BGM | Wanderer, The | PR |
| BACK TO BACK | CEMA SPECIAL MARKETS | Little Diane | BN |
| BACK TO BACK | CEMA SPECIAL MARKETS | Love Came To Me | BN |
| BACK TO BACK | CEMA SPECIAL MARKETS | Sandy | BN |
| BACK TO BACK | CEMA SPECIAL MARKETS | Wanderer, The | BN |
| BACK TO BACK | CEMA SPECIAL MARKETS | Runaround Sue | BN |
| BACK TO BACK | CEMA SPECIAL MARKETS | Runaround Sue | CG |
| HOLLYWOOD'S HOTTEST HITS | EDI | Lovers Who Wander | KO |
| BIG HITS OF THE 60'S, SET 1, VOL. 1 | EDI | Wanderer, The | KO |
| BIG HITS OF THE 60'S, SET 1, VOL. 2 | EMI-CAPITOL ENT. PROP | Here There And Everywhere | RT |
| IN MY LIFE | EMI Music Special Markets | Wanderer, The | RT |
| BIG HITS OF THE 60'S | EMI Music Special Markets | Christmas (Baby, Please Come Home) | RT |
| POP CHRISTMAS, A | HOLIDAY PROMOTIONS | Christmas (Baby, Please Come Home) | RT |
| ROCKIN' CHRISTMAS, VOL. 1 | PUBLISHER'S CLEARING HOUSE | Wanderer, The | PC |
| Golden Hits Of The 50s & 60s | PUBLISHER'S CLEARING HOUSE | Runaround Sue | PC |
| Golden Hits Of The 50s & 60s | RIPETE MUSIC GROUP | Wanderer, The | RT |
| Beach Music Anthology, Volume III | SEARS | I Saw Mommy Kissing Santa Claus | PR |
| Sears Christmas | SEARS | I Saw Mommy Kissing Santa Claus | SM |
| Sears Christmas | THE RIGHT STUFF | From Both Sides Now | RT |
| DION | THE RIGHT STUFF | Daddy Rollin' | RT |
| DION | THE RIGHT STUFF | Sisters Of Mercy | RT |
| DION | THE RIGHT STUFF | Sun Fun Song | RT |
| DION | THE RIGHT STUFF | He Looks A Lot Like Me | RT |
| DION | THE RIGHT STUFF | Sonny Boy (You Better Watch Yoursel | RT |
| DION | THE RIGHT STUFF | Tomorrow Is A Long Time/Everybody'S | RT |
| DION | THE RIGHT STUFF | Purple Haze | RT |
| DION | THE RIGHT STUFF | Abraham, Martin & John | RT |
| DION | THE RIGHT STUFF | The Dolphins | RT |
| DION | THE RIGHT STUFF | Loving You Is Sweeter Than Ever | RT |
| HOT ROD CHRISTMAS | THE RIGHT STUFF | I Saw Mommy Kissing Santa Claus | KO |
| HOT ROD CHRISTMAS | THE RIGHT STUFF | Rockin' Around The Christmas Tree | KO |
| HOT ROD REBELS | THE RIGHT STUFF | Wanderer, The | RT |
| SHAPE-WALK 1 60'S HITS | THE RIGHT STUFF | Wanderer, The | MO |
| SHAPE-WALK 1 60'S HITS | THE RIGHT STUFF | Ruby Baby | MO |
| SHAPE-WALK 1 60'S HITS | THE RIGHT STUFF | Wanderer, The | RT |
| SHAPE-WALK 1 60'S HITS | THE RIGHT STUFF | Ruby Baby | RT |
| SHAPE-WALK 1 60'S HITS | THE RIGHT STUFF | Wanderer, The | MO |
| SHAPE-WALK 1 60'S HITS | THE RIGHT STUFF | Ruby Baby | MO |
| SHAPE-WALK 1 60'S HITS | THE RIGHT STUFF | Wanderer, The | RT |
| New Year's Eve Party Album | THE RIGHT STUFF | Christmas (Baby, Please Come Home) | KO |

Date: 7/29/99

# Dion/Manufacturing Projects

| Mfg Package Title | Client Name | Song Title | Sale Method Co |
|---|---|---|---|
| New Year's Eve Party Album | THE RIGHT STUFF | Jingle Bell Rock | KO |
| New Year's Eve Party Album | THE RIGHT STUFF | Christmas (Baby, Please Come Home) | PC |
| New Year's Eve Party Album | THE RIGHT STUFF | Jingle Bell Rock | PC |
| New Year's Eve Party Album | THE RIGHT STUFF | Christmas (Baby, Please Come Home) | RT |
| New Year's Eve Party Album | THE RIGHT STUFF | Jingle Bell Rock | RT |
| ROCK 'N ROLL ERA | TIME-LIFE MUSIC | Runaround Sue | KO |
| TREASURY OF FOLK, THE - VOLUME 2 | TIME-LIFE MUSIC | Abraham, Martin & John | MO |
| Glory Days Of Rock 'n Roll: Teen Idols | TIME-LIFE MUSIC | Wanderer, The | MT |
| Glory Days Of Rock 'n Roll: Teen Idols | TIME-LIFE MUSIC | Wanderer, The | PC |
| Rock 'N Roll Era | TIME-LIFE MUSIC | Wanderer, The | DR |
| Rock 'N Roll Era | TIME-LIFE MUSIC | Wanderer, The | KO |
| Rock 'N Roll Era | TIME-LIFE MUSIC | Wanderer, The | PB |
| Rock 'N Roll Era | TIME-LIFE MUSIC | Wanderer, The | RT |
| Singers And Songwriters | TIME-LIFE MUSIC | Abraham, Martin & John | KO |
| Singers And Songwriters | TIME-LIFE MUSIC | Abraham, Martin & John | MT |
| Singers And Songwriters | TIME-LIFE MUSIC | Abraham, Martin & John | PC |
| Singers And Songwriters | TIME-LIFE MUSIC | Abraham, Martin & John | RT |
| 60'S PARTY MUSIC | TURN UP THE MUSIC | Abraham, Martin & John | RT |
| 60's Classics | Compass Productions | Abraham, Martin & John | KO |
| Dion - TBD | KRB Music | Runaround Sue | KO |
| Dion - TBD | KRB Music | Wanderer, The | KO |
| Dion - TBD | KRB Music | Sandy | KO |
| Dion - TBD | KRB Music | Abraham, Martin & John | KO |
| Dion - TBD | KRB Music | Havin' Fun | KO |
| Dion - TBD | KRB Music | Come Go With Me | KO |
| Dion - TBD | KRB Music | Runaround Sue | RT |
| Dion - TBD | KRB Music | Wanderer, The | RT |
| Dion - TBD | KRB Music | Sandy | RT |
| Dion - TBD | KRB Music | Abraham, Martin & John | RT |
| Dion - TBD | KRB Music | Havin' Fun | RT |
| Dion - TBD | KRB Music | Come Go With Me | RT |
| Party Time | KRB Music | Wanderer, The | RT |
| Beach Party | KRB Music | Runaround Sue | RT |
| Rock-It-To-Me | Tune Trivia | Abraham, Martin & John | KO |
| Rock-It-To-Me | Tune Trivia | Abraham, Martin & John | PC |
| Rock-It-To-Me | Tune Trivia | Abraham, Martin & John | RT |
| Rock-It-To-Me | Tune Trivia | Abraham, Martin & John | T |

## Linda Ronstadt/Manufacturing Projects

| Mfg Package Title | Client Name | Song Title | Sale Method Co |
|---|---|---|---|
| Women Of Rock #2 | DELTA MUSIC, INC | When Will I Be Loved | RT |
| Women Of Rock #2 | DELTA MUSIC, INC | When Will I Be Loved | RT |
| Linda Ronstadt | EDI | Different Drum | KO |
| Linda Ronstadt | EDI | (Up To My Neck In) High Muddy Water | KO |
| Linda Ronstadt | EDI | Long, Long Time | KO |
| Linda Ronstadt | EDI | Hobo | KO |
| Linda Ronstadt | EDI | Stoney End | KO |
| Linda Ronstadt | EDI | 2:10 Train | KO |
| Linda Ronstadt | EDI | Silver Threads And Golden Needles | KO |
| Linda Ronstadt | EDI | Dolphins, The | KO |
| Linda Ronstadt | EDI | Life Is Like A Mountain Railway | KO |
| Linda Ronstadt | EDI | December Dream | KO |
| Linda Ronstadt | EDI | I Fall To Pieces | KO |
| Linda Ronstadt | EDI | Ramblin' 'Round | KO |
| Linda Ronstadt | EDI | (She's A) Very Lovely Woman | KO |
| Linda Ronstadt | EDI | Long Way Around, The | KO |
| Linda Ronstadt | EDI | Rock Me On The Water | KO |
| Linda Ronstadt | EDI | I Still Miss Someone | KO |
| Linda Ronstadt | EDI | Birds | KO |
| Linda Ronstadt | EDI | Some Of Shelly's Blues | KO |
| Linda Ronstadt | EDI | Aren't You The Girl? | KO |
| Linda Ronstadt | EDI | Break My Mind | KO |
| Linda Ronstadt | EDI | Mental Revenge | KO |
| Linda Ronstadt | EDI | New Hard Times | KO |
| Linda Ronstadt | EDI | I Can't Help It (If I'm Still In Love With You) | KO |
| Linda Ronstadt | EDI | Rescue Me | KO |
| Linda Ronstadt | EDI | You're No Good | KO |
| Linda Ronstadt | EDI | When Will I Be Loved | KO |
| Linda Ronstadt | EDI | It Doesn't Matter Anymore | KO |
| Linda Ronstadt | EDI | Dark End Of The Street, The | KO |
| Linda Ronstadt | EDI | Heart Is Like A Wheel | KO |
| Linda Ronstadt | EDI | You Can Close Your Eyes | KO |
| Linda Ronstadt | EDI | Will You Love Me Tomorrow | KO |
| Linda Ronstadt | EDI | I'll Be Your Baby Tonight | KO |
| Linda Ronstadt | EDI | Lovesick Blues | KO |
| Linda Ronstadt | EDI | Louise | KO |
| Linda Ronstadt | EDI | Crazy Arms | KO |
| Linda Ronstadt | EDI | Faithless Love | KO |
| Radio Days: '70s Pop | EMI Music Special Markets | You're No Good | KO |
| Radio Days: '70s Pop | EMI Music Special Markets | You're No Good | RT |
| GREATEST HITS OF THE 70'S, VOL. 7 | PLATINUM DISC | When Will I Be Loved | RT |

Date: 7/29/99

# Linda Ronstadt/Manufacturing Projects

| Mfg Package Title | Client Name | Song Title | Sale ethod Co |
|---|---|---|---|
| I LOVE ROCK & ROLL - HITS OF THE 70'S | PRIORITY RECORDS | It's So Easy | RT |
| Love Rocks: Tonight's The Night | SIMITAR ENTERTAINMENT | When Will I Be Loved | MO |
| Love Rocks: Tonight's The Night | SIMITAR ENTERTAINMENT | When Will I Be Loved | RT |
| HARLEY DAVIDSON ROAD SONGS II | THE RIGHT STUFF | Tumblin' Dice | CG |
| HARLEY DAVIDSON ROAD SONGS II | THE RIGHT STUFF | Tumblin' Dice | KO |
| HARLEY DAVIDSON ROAD SONGS II | THE RIGHT STUFF | Tumblin' Dice | MO |
| HARLEY DAVIDSON ROAD SONGS II | THE RIGHT STUFF | Tumblin' Dice | RT |
| HARLEY DAVIDSON ROAD SONGS II - LEATHER WA | THE RIGHT STUFF | Tumblin' Dice | SM |
| HARLEY DAVIDSON ROAD SONGS II - LEATHER WA | THE RIGHT STUFF | Tumblin' Dice | CG |
| HARLEY DAVIDSON ROAD SONGS II - LEATHER WA | THE RIGHT STUFF | Tumblin' Dice | KO |
| HARLEY DAVIDSON ROAD SONGS II - LEATHER WA | THE RIGHT STUFF | Tumblin' Dice | MO |
| HARLEY DAVIDSON ROAD SONGS II-Longbox | THE RIGHT STUFF | Tumblin' Dice | RT |
| HARLEY DAVIDSON ROAD SONGS II-Longbox | THE RIGHT STUFF | Tumblin' Dice | SM |
| HARLEY DAVIDSON ROAD SONGS II-Longbox | THE RIGHT STUFF | Tumblin' Dice | CG |
| HARLEY DAVIDSON ROAD SONGS II-Longbox | THE RIGHT STUFF | Tumblin' Dice | KO |
| HARLEY DAVIDSON ROAD SONGS II-Longbox | THE RIGHT STUFF | Tumblin' Dice | MO |
| AM GOLD - 1975 | TIME-LIFE MUSIC | You're No Good | RT |
| SOUNDS OF THE 80'S (1980-1982) | TIME-LIFE MUSIC | Hurt So Bad | SM |
| EASY LISTENING - FEELINGS | TIME-LIFE MUSIC | I Love You For Sentimental Reasons | MO |
| Singers And Songwriters | TIME-LIFE MUSIC | You're No Good | MO |
| Singers And Songwriters | TIME-LIFE MUSIC | You're No Good | MO |
| Singers And Songwriters | TIME-LIFE MUSIC | You're No Good | KO |
| Singers And Songwriters | TIME-LIFE MUSIC | You're No Good | MT |
| Hits Of The '70s, Vol. 3 | UNISON MUSIC | When Will I Be Loved | PC |

# Eddie Cochran/Manufacturing Projects

| Mfg Package Title | Client Name | Song Title | Sale Method Co |
|---|---|---|---|
| Hard To Find 45's On CD, Vol. 4 - The Late 50's | American Record Sales, Inc. | Sittin' In The Balcony | CA |
| Hard To Find 45's On CD, Vol. 4 - The Late 50's | American Record Sales, Inc. | Sittin' In The Balcony | RT |
| HOLLYWOOD'S HOTTEST HITS | CEMA SPECIAL MARKETS | Summertime Blues | CG |
| THREE STEPS TO HEAVEN/DRIVE IN SHOW | COLLECTABLES RECORDS, INC. | Three Steps To Heaven | RT |
| THREE STEPS TO HEAVEN/DRIVE IN SHOW | COLLECTABLES RECORDS, INC. | Drive In Show | RT |
| TOP TEN GASSERS OF THE 50'S & 60'S | DISCOVERY BUSINESS SYSTEMS | Summertime Blues | PR |
| 1955-1959, Vol. 3 | EDI | Summertime Blues | KO |
| 1955-1959, Vol. 3 | EDI | Summertime Blues | NL |
| FOREFATHERS OF ROCK | K-TEL INTERNATIONAL, INC. | Summertime Blues | RT |
| ENDLESS SUMMER, VOLUME 1 | PLATINUM DISC | Summertime Blues | RT |
| Golden Hits Of The 50s & 60s | PUBLISHER'S CLEARING HOUSE | Summertime Blues | PC |
| SOMETHING ELSE | RAZOR & TIE MUSIC | Cherished Memories | RT |
| SOMETHING ELSE | RAZOR & TIE MUSIC | Weekend | RT |
| SOMETHING ELSE | RAZOR & TIE MUSIC | Somethin' Else | RT |
| SOMETHING ELSE | RAZOR & TIE MUSIC | Boll Weevil | RT |
| SOMETHING ELSE | RAZOR & TIE MUSIC | Hallelujah I Love Her So | RT |
| SOMETHING ELSE | RAZOR & TIE MUSIC | Guybo | RT |
| SOMETHING ELSE | RAZOR & TIE MUSIC | Three Steps To Heaven | RT |
| SOMETHING ELSE | RAZOR & TIE MUSIC | Teenage Heaven | RT |
| SOMETHING ELSE | RAZOR & TIE MUSIC | Tired And Sleepy | RT |
| SOMETHING ELSE | RAZOR & TIE MUSIC | Long Tall Sally | RT |
| SOMETHING ELSE | RAZOR & TIE MUSIC | My Way | RT |
| SOMETHING ELSE | RAZOR & TIE MUSIC | Skinny Jim | RT |
| SOMETHING ELSE | RAZOR & TIE MUSIC | Sittin' In The Balcony | RT |
| SOMETHING ELSE | RAZOR & TIE MUSIC | Drive-In Show | RT |
| SOMETHING ELSE | RAZOR & TIE MUSIC | Twenty Flight Rock | RT |
| SOMETHING ELSE | RAZOR & TIE MUSIC | Jeanie, Jeanie, Jeanie | RT |
| SOMETHING ELSE | RAZOR & TIE MUSIC | Summertime Blues | RT |
| SOMETHING ELSE | RAZOR & TIE MUSIC | C C'mon Everybody | RT |
| SOMETHING ELSE | RAZOR & TIE MUSIC | Nervous Breakdown | RT |
| SOMETHING ELSE | RAZOR & TIE MUSIC | Cut Across Shorty | RT |
| HOT ROD REBELS | THE RIGHT STUFF | Summertime Blues | RT |
| HOT ROD ROCK SAMPLER | THE RIGHT STUFF | Summertime Blues | SM |
| ROCK 'N ROLL ERA | TIME-LIFE MUSIC | Summertime Blues | KO |
| '50S PARTY MUSIC | TURN UP THE MUSIC | Summertime Blues | RT |
| Easy Style Summer | Newport News | Summertime Blues | MO |
| Easy Style Summer | Newport News | Summertime Blues | PR |
| Party Time | KRB Music | Summertime Blues | RT |
| American Bandstand Collection: 1950's | Q Records | Summertime Blues | KO |
| American Bandstand Collection: 1950's | Q Records | Summertime Blues | MT |
| American Bandstand Collection: 1950's | Q Records | Summertime Blues | PC |

Date: 7/29/99

# Eddie Cochran/Manufacturing Projects

| Mfg Package Title | Client Name | Song Title | Sale ethod Co |
|---|---|---|---|
| American Bandstand Collection: 1950's | Q Records | Summertime Blues | RT |

Date 7/28/99

# Frank Sinatra /Manufacturing Projects

| Mfg Package Title | Client Name | Song Title | Sale Method Code |
|---|---|---|---|
| Eddie Bauer Christmas Cheer | AEI MUSIC | Mistletoe And Holly | RT |
| Vegas Performers | COLLECTABLES RECORDS, INC. | Luck Be A Lady | RT |
| CAPITOL COLLECTORS SERIES, THE | DCC COMPACT CLASSICS | Nice 'N' Easy | RT |
| CAPITOL COLLECTORS SERIES, THE | DCC COMPACT CLASSICS | (How Little It Matters) How Little We Know | RT |
| CAPITOL COLLECTORS SERIES, THE | DCC COMPACT CLASSICS | Hey! Jealous Lover | RT |
| CAPITOL COLLECTORS SERIES, THE | DCC COMPACT CLASSICS | Can I Steal A Little Love | RT |
| CAPITOL COLLECTORS SERIES, THE | DCC COMPACT CLASSICS | All The Way | RT |
| CAPITOL COLLECTORS SERIES, THE | DCC COMPACT CLASSICS | Chicago | RT |
| CAPITOL COLLECTORS SERIES, THE | DCC COMPACT CLASSICS | High Hopes | RT |
| CAPITOL COLLECTORS SERIES, THE | DCC COMPACT CLASSICS | From Here To Eternity | RT |
| CAPITOL COLLECTORS SERIES, THE | DCC COMPACT CLASSICS | (Love Is) The Tender Trap | RT |
| CAPITOL COLLECTORS SERIES, THE | DCC COMPACT CLASSICS | Witchcraft | RT |
| CAPITOL COLLECTORS SERIES, THE | DCC COMPACT CLASSICS | I've Got The World On A String | RT |
| CAPITOL COLLECTORS SERIES, THE | DCC COMPACT CLASSICS | Young At Heart | RT |
| CAPITOL COLLECTORS SERIES, THE | DCC COMPACT CLASSICS | I'm Walking Behind You | RT |
| CAPITOL COLLECTORS SERIES, THE | DCC COMPACT CLASSICS | Love And Marriage | RT |
| CAPITOL COLLECTORS SERIES, THE | DCC COMPACT CLASSICS | South Of The Border | RT |
| CAPITOL COLLECTORS SERIES, THE | DCC COMPACT CLASSICS | Don't Worry About Me | RT |
| CAPITOL COLLECTORS SERIES, THE | DCC COMPACT CLASSICS | Three Coins In The Fountain | RT |
| CAPITOL COLLECTORS SERIES, THE | DCC COMPACT CLASSICS | Melody Of Love (With Ray Anthony) | RT |
| CAPITOL COLLECTORS SERIES, THE | DCC COMPACT CLASSICS | Learnin' The Blues | RT |
| CAPITOL COLLECTORS SERIES, THE | DCC COMPACT CLASSICS | Same Old Saturday Night | RT |
| CAPITOL COLLECTORS SERIES, THE | DCC COMPACT CLASSICS | On The Road To Mandalay | RT |
| COME FLY WITH ME | DCC COMPACT CLASSICS | Chicago | RT |
| COME FLY WITH ME | DCC COMPACT CLASSICS | It's Nice To Go Trav'ling | RT |
| COME FLY WITH ME | DCC COMPACT CLASSICS | London By Night | RT |
| COME FLY WITH ME | DCC COMPACT CLASSICS | Blue Hawaii | RT |
| COME FLY WITH ME | DCC COMPACT CLASSICS | I Love Paris | RT |
| COME FLY WITH ME | DCC COMPACT CLASSICS | Brazil | RT |
| COME FLY WITH ME | DCC COMPACT CLASSICS | South Of The Border | RT |
| COME FLY WITH ME | DCC COMPACT CLASSICS | Autumn In New York | RT |
| COME FLY WITH ME | DCC COMPACT CLASSICS | Moonlight In Vermont | RT |
| COME FLY WITH ME | DCC COMPACT CLASSICS | Isle Of Capri | RT |
| COME FLY WITH ME | DCC COMPACT CLASSICS | Around The World | RT |
| COME FLY WITH ME | DCC COMPACT CLASSICS | Come Fly With Me | RT |
| COME FLY WITH ME | DCC COMPACT CLASSICS | April In Paris | RT |
| COME FLY WITH ME | DCC COMPACT CLASSICS | Let's Get Away From It All | RT |
| ONLY THE LONELY | DCC COMPACT CLASSICS | Ebb Tide | RT |
| ONLY THE LONELY | DCC COMPACT CLASSICS | It's A Lonesome Old Town | RT |

# Frank Sinatra /Manufacturing Projects

| Mfg Package Title | Client Name | Song Title | Sale Method Code |
|---|---|---|---|
| ONLY THE LONELY | DCC COMPACT CLASSICS | Sleep Warm | RT |
| ONLY THE LONELY | DCC COMPACT CLASSICS | One For My Baby (And One More For The | RT |
| ONLY THE LONELY | DCC COMPACT CLASSICS | Gone With The Wind | RT |
| ONLY THE LONELY | DCC COMPACT CLASSICS | Spring Is Here | RT |
| ONLY THE LONELY | DCC COMPACT CLASSICS | Where Or When | RT |
| ONLY THE LONELY | DCC COMPACT CLASSICS | Blues In The Night | RT |
| ONLY THE LONELY | DCC COMPACT CLASSICS | Only The Lonely | RT |
| ONLY THE LONELY | DCC COMPACT CLASSICS | Willow Weep For Me | RT |
| ONLY THE LONELY | DCC COMPACT CLASSICS | What's New? | RT |
| ONLY THE LONELY | DCC COMPACT CLASSICS | Angel Eyes | RT |
| ONLY THE LONELY | DCC COMPACT CLASSICS | Guess I'll Hang My Tears Out To Dry | RT |
| ONLY THE LONELY | DCC COMPACT CLASSICS | Good-Bye | RT |
| Frank Sinatra Box Set | EDI | The Lady Is A Tramp | RM |
| Frank Sinatra Box Set | EDI | All The Way | RM |
| Frank Sinatra Box Set | EDI | You Make Me Feel So Young | RM |
| Frank Sinatra Box Set | EDI | Time After Time | RM |
| Frank Sinatra Box Set | EDI | Learnin' The Blues | RM |
| Frank Sinatra Box Set | EDI | Johnny Concho Theme (Wait For Me) | RM |
| Frank Sinatra Box Set | EDI | I Get A Kick Out Of You | RM |
| Frank Sinatra Box Set | EDI | Sentimental Journey | RM |
| Frank Sinatra Box Set | EDI | (How Little It Matters) How Little We Know | RM |
| Frank Sinatra Box Set | EDI | Witchcraft | RM |
| Frank Sinatra Box Set | EDI | What Is This Thing Called Love? | RM |
| Frank Sinatra Box Set | EDI | Young At Heart | RM |
| Frank Sinatra Box Set | EDI | (Love Is) The Tender Trap | RM |
| Frank Sinatra Box Set | EDI | Nice 'N' Easy | RM |
| Frank Sinatra Box Set | EDI | I've Got The World On A String | RM |
| Frank Sinatra Box Set | EDI | Someone To Watch Over Me | RM |
| Frank Sinatra Box Set | EDI | Hey! Jealous Lover | RM |
| Frank Sinatra Box Set | EDI | Dream | RM |
| Frank Sinatra Box Set | EDI | High Hopes | RM |
| Frank Sinatra Box Set | EDI | I Couldn't Sleep A Wink Last Night | RM |
| Frank Sinatra Box Set | EDI | Same Old Saturday Night | RM |
| Frank Sinatra Box Set | EDI | Angel Eyes | RM |
| Frank Sinatra Box Set | EDI | I'll Be Seeing You | RM |
| Frank Sinatra Box Set | EDI | Lover | RM |
| Frank Sinatra Box Set | EDI | In The Wee Small Hours Of The Morning | RM |
| Frank Sinatra Box Set | EDI | Only The Lonely | RM |
| Frank Sinatra Box Set | EDI | Come Fly With Me | RM |

# Frank Sinatra /Manufacturing Projects

| Mfg Package Title | Client Name | Rollout Term Start Date | Rollout Term End Date | Song Title | Sale Method Code |
|---|---|---|---|---|---|
| Frank Sinatra Box Set | EDI | 8/11/98 | 8/19/00 | Autumn In New York | RM |
| Frank Sinatra Box Set | EDI | 8/11/98 | 8/19/00 | Chicago | RM |
| Frank Sinatra Box Set | EDI | 8/11/98 | 8/19/00 | April In Paris | RM |
| Frank Sinatra Box Set | EDI | 8/11/98 | 8/19/00 | South Of The Border | RM |
| Frank Sinatra Box Set | EDI | 8/11/98 | 8/19/00 | Let's Get Away From It All | RM |
| Frank Sinatra Box Set | EDI | 8/11/98 | 8/19/00 | It's The Same Old Dream | RM |
| Frank Sinatra Box Set | EDI | 8/11/98 | 8/19/00 | My Funny Valentine | RM |
| Frank Sinatra Box Set | EDI | 8/11/98 | 8/19/00 | Day By Day | RM |
| Frank Sinatra Box Set | EDI | 8/11/98 | 8/19/00 | Love And Marriage | RM |
| COME FLY WITH ME | EMI Music Special Markets | 4/1/97 | 3/31/02 | I Love Paris | RT |
| COME FLY WITH ME | EMI Music Special Markets | 4/1/97 | 3/31/02 | Come Fly With Me | RT |
| COME FLY WITH ME | EMI Music Special Markets | 4/1/97 | 3/31/02 | Autumn In New York | RT |
| COME FLY WITH ME | EMI Music Special Markets | 4/1/97 | 3/31/02 | Let's Get Away From It All | RT |
| COME FLY WITH ME | EMI Music Special Markets | 4/1/97 | 3/31/02 | Sentimental Journey | RT |
| COME FLY WITH ME | EMI Music Special Markets | 4/1/97 | 3/31/02 | Moonlight In Vermont | RT |
| COME FLY WITH ME | EMI Music Special Markets | 4/1/97 | 3/31/02 | Chicago | RT |
| COME FLY WITH ME | EMI Music Special Markets | 4/1/97 | 3/31/02 | Around The World | RT |
| COME FLY WITH ME | EMI Music Special Markets | 4/1/97 | 3/31/02 | It Happened In Monterey | RT |
| COME FLY WITH ME | EMI Music Special Markets | 4/1/97 | 3/31/02 | Don't Worry About Me | EX |
| GOLD! | EMI Music Special Markets | 9/8/97 | 9/7/02 | Chicago | EX |
| GOLD! | EMI Music Special Markets | 9/8/97 | 9/7/02 | Three Coins In The Fountain | EX |
| GOLD! | EMI Music Special Markets | 9/8/97 | 9/7/02 | I've Got You Under My Skin | EX |
| GOLD! | EMI Music Special Markets | 9/8/97 | 9/7/02 | My Funny Valentine | EX |
| GOLD! | EMI Music Special Markets | 9/8/97 | 9/7/02 | I Get A Kick Out Of You | EX |
| GOLD! | EMI Music Special Markets | 9/8/97 | 9/7/02 | Same Old Saturday Night | EX |
| GOLD! | EMI Music Special Markets | 9/8/97 | 9/7/02 | Nice 'N' Easy | EX |
| GOLD! | EMI Music Special Markets | 9/8/97 | 9/7/02 | Witchcraft | EX |
| GOLD! | EMI Music Special Markets | 9/8/97 | 9/7/02 | Young At Heart | EX |
| GOLD! | EMI Music Special Markets | 9/8/97 | 9/7/02 | All The Way | EX |
| GOLD! | EMI Music Special Markets | 9/8/97 | 9/7/02 | Lady Is A Tramp, The | EX |
| LEGENDARY AUTOGRAPHS | GUTHY-RENKER MUSIC | 2/1/98 | 2/10/01 | All The Way | MO |
| NICE AND EASY | PREMIER ARTISTS SERVICE | 11/17/96 | 11/16/99 | Nice N' Easy | PR |
| NICE AND EASY | PREMIER ARTISTS SERVICE | 11/17/96 | 11/16/99 | Don't Worry 'Bout Me | PR |
| NICE AND EASY | PREMIER ARTISTS SERVICE | 11/17/96 | 11/16/99 | Same Old Saturday Night | PR |
| NICE AND EASY | PREMIER ARTISTS SERVICE | 11/17/96 | 11/16/99 | Chicago | PR |
| NICE AND EASY | PREMIER ARTISTS SERVICE | 11/17/96 | 11/16/99 | Learnin' The Blues | PR |
| NICE AND EASY | PREMIER ARTISTS SERVICE | 11/17/96 | 11/16/99 | All The Way | PR |
| NICE AND EASY | PREMIER ARTISTS SERVICE | 11/17/96 | 11/16/99 | Love And Marriage | PR |
| NICE AND EASY | PREMIER ARTISTS SERVICE | 11/17/96 | 11/16/99 | Hey! Jealous Lover | PR |

# Frank Sinatra /Manufacturing Projects

| Mfg Package Title | Client Name | Song Title | Sale Method Code |
|---|---|---|---|
| NICE AND EASY | PREMIER ARTISTS SERVICE | (How Little It Matters) How Little | PR |
| NICE AND EASY | PREMIER ARTISTS SERVICE | Witchcraft | PR |
| MOVIE SONGS, THE | PREMIER ARTISTS SERVICE | They Came To Cordura | PR |
| MOVIE SONGS, THE | PREMIER ARTISTS SERVICE | Not As A Stranger | PR |
| MOVIE SONGS, THE | PREMIER ARTISTS SERVICE | Look To Your Heart | PR |
| MOVIE SONGS, THE | PREMIER ARTISTS SERVICE | To Love And Be Loved | PR |
| MOVIE SONGS, THE | PREMIER ARTISTS SERVICE | Johnny Concho Theme (Wait For Me) | PR |
| MOVIE SONGS, THE | PREMIER ARTISTS SERVICE | (Love Is) A Tender Trap | PR |
| MOVIE SONGS, THE | PREMIER ARTISTS SERVICE | Three Coins In The Fountain | PR |
| MOVIE SONGS, THE | PREMIER ARTISTS SERVICE | From Here To Eternity | PR |
| MOVIE SONGS, THE | PREMIER ARTISTS SERVICE | Young-At-Heart | PR |
| MOVIE SONGS, THE | PREMIER ARTISTS SERVICE | High Hopes | PR |
| SWINGIN' AROUND THE WORLD, VOL. 2 | PREMIER ARTISTS SERVICE | On The Road To Mandalay | PR |
| SWINGIN' AROUND THE WORLD, VOL. 2 | PREMIER ARTISTS SERVICE | Moonlight In Vermont | PR |
| SWINGIN' AROUND THE WORLD, VOL. 2 | PREMIER ARTISTS SERVICE | South Of The Border | PR |
| SWINGIN' AROUND THE WORLD, VOL. 2 | PREMIER ARTISTS SERVICE | Brazil | PR |
| SWINGIN' AROUND THE WORLD, VOL. 2 | PREMIER ARTISTS SERVICE | Come Fly With Me | PR |
| SWINGIN' AROUND THE WORLD, VOL. 2 | PREMIER ARTISTS SERVICE | April In Paris | PR |
| SWINGIN' AROUND THE WORLD, VOL. 2 | PREMIER ARTISTS SERVICE | Let's Get Away From It All | PR |
| SWINGIN' AROUND THE WORLD, VOL. 2 | PREMIER ARTISTS SERVICE | Around The World | PR |
| SWINGIN' AROUND THE WORLD, VOL. 2 | PREMIER ARTISTS SERVICE | Sentimental Journey | PR |
| SWINGIN' AROUND THE WORLD, VOL. 2 | PREMIER ARTISTS SERVICE | Autumn In New York | PR |
| SWINGIN' AROUND THE WORLD, VOL. 2 | PREMIER ARTISTS SERVICE | Come Fly With Me | MO |
| TRIBUTE TO SAMMY CAHN | PUBLISHER'S CLEARING HOUSE | Love And Marriage | MO |
| TRIBUTE TO SAMMY CAHN | PUBLISHER'S CLEARING HOUSE | High Hopes | MO |
| TRIBUTE TO SAMMY CAHN | PUBLISHER'S CLEARING HOUSE | (Love Is) The Tender Trap | MO |
| TRIBUTE TO SAMMY CAHN | PUBLISHER'S CLEARING HOUSE | All The Way | MO |
| TRIBUTE TO SAMMY CAHN | PUBLISHER'S CLEARING HOUSE | These Boots Are Made For Walkin' | DT |
| She Rock | RAZOR & TIE MUSIC | These Boots Are Made For Walkin' | PC |
| She Rock | RAZOR & TIE MUSIC | These Boots Are Made For Walkin' | RT |
| She Rock | RAZOR & TIE MUSIC | I Get A Kick Out Of You | RT |
| VEGAS HITS | RHINO RECORDS, INC. | These Boots Are Made For Walkin' | KO |
| Pottery Barn On The Rocks | ROCK RIVER | These Boots Are Made For Walkin' | RT |
| Pottery Barn On The Rocks | ROCK RIVER | White Christmas | PR |
| Sears Christmas | SEARS | White Christmas | SM |
| Sears Christmas | SEARS | Jingle Bells | NT |
| Starbucks Holiday '99 | STARBUCKS | God Rest Ye Merry Gentlemen | PR |
| Gifts Of The Season | SUNCOAST | My Way | CG |
| Mob Hits:Music From & A Tribute To The Great * | Triage Entertainment | New York, New York | CG |
| Mob Hits:Music From & A Tribute To The Great * | Triage Entertainment | | |

# Frank Sinatra /Manufacturing Projects

| Mfg Package Title | Client Name | Song Title | Sale Method Code |
|---|---|---|---|
| Mob Hits:Music From & A Tribute To The Great * | Triage Entertainment | My Way | MO |
| Mob Hits:Music From & A Tribute To The Great * | Triage Entertainment | New York, New York | MO |
| Mob Hits:Music From & A Tribute To The Great * | Triage Entertainment | My Way | RT |
| Mob Hits:Music From & A Tribute To The Great * | Triage Entertainment | New York, New York | RT |
| Italian American Classics | Triage Entertainment | Witchcraft | DT |
| Italian American Classics | Triage Entertainment | I've Got The World On A String | DT |
| Italian American Classics | Triage Entertainment | Witchcraft | NL |
| Italian American Classics | Triage Entertainment | I've Got The World On A String | NL |
| Italian American Classics | Triage Entertainment | Witchcraft | PC |
| Italian American Classics | Triage Entertainment | I've Got The World On A String | PC |
| Italian American Classics | Triage Entertainment | Witchcraft | RT |
| Italian American Classics | Triage Entertainment | I've Got The World On A String | RT |
| Italian American Classics | Triage Entertainment | Witchcraft | VF |
| Italian American Classics | Triage Entertainment | I've Got The World On A String | VF |
| COLE PORTER HISTORICAL ANTHOLOGY, V | MUSIC & ENTERTAINMENT MARKETIN | You're Sensational | KO |
| COLE PORTER HISTORICAL ANTHOLOGY, V | MUSIC & ENTERTAINMENT MARKETIN | It's All Right With Me | KO |
| COLE PORTER HISTORICAL ANTHOLOGY, V | MUSIC & ENTERTAINMENT MARKETIN | You're Sensational | PC |
| COLE PORTER HISTORICAL ANTHOLOGY, V | MUSIC & ENTERTAINMENT MARKETIN | It's All Right With Me | PC |
| COLE PORTER HISTORICAL ANTHOLOGY, V | MUSIC & ENTERTAINMENT MARKETIN | You're Sensational | RT |
| COLE PORTER HISTORICAL ANTHOLOGY, V | MUSIC & ENTERTAINMENT MARKETIN | It's All Right With Me | RT |
| VEGAS HITS | RHINO RECORDS, INC. | Trolley Song, The | RT |
| Sing Me A Swing Song | PUBLISHER'S CLEARING HOUSE | Oh! Look At Me Now | PC |

# The Beach Boys/Manufacturing Projects

| Mfg Package Title | Client Name | Song Title | Sale Method Co |
|---|---|---|---|
| Simply Holiday | BANANA REPUBLIC | Santa Claus Is Comin' To Town | NT |
| BATH & BODY WORKS HOLIDAY 1997 | BATH & BODYWORKS | Little Saint Nick | RT |
| Big Hits Of The 60's | BGM | I Get Around | PR |
| BLOCKBUSTER SUMMER SERIES: 60'S POP | BLOCKBUSTER MUSIC | Good Vibrations | RT |
| BLOCKBUSTER SUMMER SERIES: 60'S ROCK | BLOCKBUSTER MUSIC | Fun, Fun, Fun (Live) | RT |
| BLOCKBUSTER SUMMER SERIES: GREATEST LIVE | BLOCKBUSTER MUSIC | Auld Lang Syne | RT |
| Happy Holidays 1998 | CADMUS COMMUNICATIONS CORP. | Sloop John B | PR |
| HOLLYWOOD'S HOTTEST HITS | CEMA SPECIAL MARKETS | I Should Have Known Better | CG |
| BEATLES TRIBUTE | CEMA SPECIAL MARKETS | Be True To Your School | CG |
| BE TRUE TO YOUR SCHOOL/YOU'RE SO GOOD TO | COLLECTABLES RECORDS, INC. | You're So Good To Me | RT |
| BE TRUE TO YOUR SCHOOL/YOU'RE SO GOOD TO | COLLECTABLES RECORDS, INC. | Beach Boys Medley | RT |
| BEACH BOYS MEDLEY/DO YOU WANNA DANCE | COLLECTABLES RECORDS, INC. | Do You Wanna Dance | RT |
| BEACH BOYS MEDLEY/DO YOU WANNA DANCE | COLLECTABLES RECORDS, INC. | Dance, Dance, Dance | RT |
| DANCE, DANCE, DANCE/GOD ONLY KNOWS | COLLECTABLES RECORDS, INC. | God Only Knows | RT |
| DANCE, DANCE, DANCE/GOD ONLY KNOWS | COLLECTABLES RECORDS, INC. | Darlin' | RT |
| DARLIN/THE WARMTH OF THE SUN | COLLECTABLES RECORDS, INC. | Warmth Of The Sun, The | RT |
| DARLIN/THE WARMTH OF THE SUN | COLLECTABLES RECORDS, INC. | Heroes And Villains | RT |
| HEROES AND VILLAINS/WHY DO FOOLS FALL IN LO | COLLECTABLES RECORDS, INC. | Why Do Fools Fall In Love | RT |
| HEROES AND VILLAINS/WHY DO FOOLS FALL IN LO | COLLECTABLES RECORDS, INC. | Let Him Run Wild | RT |
| LET HIM RUN WILD/DO IT AGAIN | COLLECTABLES RECORDS, INC. | Do It Again | RT |
| LET HIM RUN WILD/DO IT AGAIN | COLLECTABLES RECORDS, INC. | Little Girl I Once Knew, The | RT |
| LITTLE GIRL I ONCE KNEW/TEN LITTLE INDIANS | COLLECTABLES RECORDS, INC. | Ten Little Indians | RT |
| LITTLE GIRL I ONCE KNEW/TEN LITTLE INDIANS | COLLECTABLES RECORDS, INC. | Little Honda | RT |
| LITTLE HONDA/SHE KNOWS ME TOO WELL | COLLECTABLES RECORDS, INC. | She Knows Me Too Well | RT |
| LITTLE HONDA/SHE KNOWS ME TOO WELL | COLLECTABLES RECORDS, INC. | Little Saint Nick | RT |
| LITTLE SAINT NICK/THE LORD'S PRAYER | COLLECTABLES RECORDS, INC. | The Lord'S Prayer | RT |
| LITTLE SAINT NICK/THE LORD'S PRAYER | COLLECTABLES RECORDS, INC. | Wendy | RT |
| WENDY/ALL SUMMER LONG | COLLECTABLES RECORDS, INC. | All Summer Long | RT |
| WENDY/ALL SUMMER LONG | COLLECTABLES RECORDS, INC. | When I Grow Up (To Be A Man) | RT |
| WHEN I GROW UP (TO BE A MAN)/IN MY ROOM | COLLECTABLES RECORDS, INC. | In My Room | RT |
| WHEN I GROW UP (TO BE A MAN)/IN MY ROOM | COLLECTABLES RECORDS, INC. | Bluebirds Over The Mountains | RT |
| CAROLINE NO/BLUEBIRDS OVER THE MOUNTAINS | DELTA MUSIC, INC. | Surfin U.S.A. | KO |
| Surf, Vol. 1 (TBD) | DELTA MUSIC, INC. | Surfer Girl | KO |
| Surf, Vol. 1 (TBD) | DELTA MUSIC, INC. | Surfin' U.S.A. | RT |
| Surf, Vol. 1 (TBD) | DELTA MUSIC, INC. | Surfer Girl | RT |
| Surf, Vol. 1 (TBD) | DELTA MUSIC, INC. | Catch A Wave | KO |
| Surf, Vol. 2 (tbd) | DELTA MUSIC, INC. | Surfin' Safari | KO |
| Surf, Vol. 2 (tbd) | DELTA MUSIC, INC. | Catch A Wave | RT |
| Surf, Vol. 2 (tbd) | DELTA MUSIC, INC. | Surfin' Safari | RT |
| Surf, Vol. 2 (tbd) | DISCOVERY BUSINESS SYSTEMS | Little Deuce Coupe | PR |
| SHUT DOWN (THE BEST OF THE HOT ROD HITS) | | | |



 

O L D I E S

  

**THE BEACH BOYS**

*Concert Days*

1. Darlin'
2. Good Vibrations
3. Sloop John B
4. Do It Again
5. The Little Old Lady (From Pasadena)
6. The Wanderer
7. Hawaii
8. Papa-Oom-Mow-Mow
9. Johnny B. Goode

*Live Performance!*

**THE BEACH BOYS**

*Do It Again!*

1. Surfin' Safari
2. Graduation Day
3. I Get Around
4. California Girls
5. The Little Girl I Once Knew
6. Fun, Fun, Fun
7. This Car Of Mine
8. Wendy
9. Do It Again

**THE BEACH BOYS**

*Greatest Car Songs*

1. I Get Around
2. Little Deuce Coupe
3. Shut Down
4. Fun, Fun, Fun
5. This Car Of Mine
6. Help Me, Rhonda
7. 409
8. Drive-In
9. Then I Kissed Her
10. Little Honda
11. Custom Machine
12. Spirit Of America



S41-56761
**Price Code G**

0 77775 67614 3



S41-56658
**Price Code G**

0 77775 66584 0



S21-57241
**Price Code I**

0 77775 72412 7



41

OLDIES

  

  

## THE CLASSICS IV

*Greatest Hits*

1. Spooky
2. Soul Train
3. Stormy
4. Traces
5. Every Day With You Girl
6. Change Of Heart
7. Midnight
8. The Funniest Thing
9. Where Did All The Good Times Go
10. Mama's And Papa's

## DION AND THE BELMONTS

*A Teenager In Love*

1. A Teenager In Love
2. No One Knows
3. I Wonder Why
4. When You Wish Upon A Star
5. Where Or When
6. In The Still Of The Night
7. Every Little Thing I Do
8. Don't Pity Me
9. I Can't Go On
10. A Lover's Prayer

## DION/RICKY NELSON

*Back To Back Hits*

1. **Dion:** The Wanderer
2. **Dion:** Runaround Sue
3. **Dion:** Little Diane
4. **Dion:** Sandy
5. **Dion:** Love Came To Me
6. **Ricky Nelson:** Hello Mary Lou
7. **Ricky Nelson:** Teenage Idol
8. **Ricky Nelson:** Travelin' Man
9. **Ricky Nelson:** Young World
10. **Ricky Nelson:** Summertime

 S41-57872
Price Code G

 0 77775 78724 5

 S41-18725
Price Code G

 7 24381 87254 3

 S21-57402
Price Code I

0 77775 74022 6

 S21-57872
Price Code L

0 77775 78722 1

S21-18725
Price Code I

 7 24381 87252 9

SONGS AVAILABLE ONLY ON CD

 43

OLDIES

  

## FATS DOMINO

*Greatest Hits*

1. Blueberry Hill
2. Ain't That A Shame
3. Walking To New Orleans
4. Whole Lotta Loving
5. I'm Walkin'
6. Valley Of Tears
7. I Want To Walk You Home
8. I'm In Love Again
9. I'm Ready 
10. It's You I Love 

## THE FLEETWOODS

*Greatest Hits*

1. Come Softly To Me
2. Graduation's Here
3. Mr. Blue
4. You Mean Everything To Me
5. Outside My Window
6. Runaround
7. Tragedy
8. (He's) The Great Imposter
9. Lovers By Night, Strangers By Day
10. Goodnight My Love

## GERRY & THE PACEMAKERS/ FREDDIE & THE DREAMERS

*Back To Back Hits*

1. **Gerry & The Pacemakers:** It's Gonna Be Alright
2. **Gerry & The Pacemakers:** Ferry Cross The Mersey
3. **Gerry & The Pacemakers:** How Do You Do It?
4. **Gerry & The Pacemakers:** Don't Let The Sun Catch You Crying
5. **Gerry & The Pacemakers:** I Like It 
6. *Freddie & The Dreamers:* I'm Telling You Now
7. *Freddie & The Dreamers:* You Were Made For Me
8. *Freddie & The Dreamers:* Do The Freddie
9. *Freddie & The Dreamers:* I Understand (Just How You Feel)
10. *Freddie & The Dreamers:* A Little You 


S41-17669
**Price Code G**
7 24381 76694 1


S21-17669
**Price Code I**
7 24381 76692 7


S21-57404
**Price Code I**
0 77775 74042 4


S41-19575
**Price Code G**
7 24381 95754 7



S21-19575
**Price Code I**
7 24381 95752 3

 SONGS AVAILABLE ONLY ON CD

OLDIES





## VARIOUS ARTISTS

*Big Hits Of The '50s*

1. **Ray Anthony:** Dragnet
2. **Les Baxter:** The Poor People Of Paris
3. **Les Baxter:** Unchained Melody
4. **Nat King Cole:** Mona Lisa
5. **Nat King Cole:** Too Young
6. **Tennessee Ernie Ford:** Sixteen Tons
7. **The Four Knights:** I Get So Lonely
8. **The Four Preps:** 26 Miles (Santa Catalina)
9. **Stan Freberg:** St. George & The Dragonet
10. **Pee Wee Hunt:** Oh!
11. **Sonny James:** Young Love
12. **Dean Martin:** Memories Are Made Of This
13. **Al Martino:** Here In My Heart
14. **Les Paul & Mary Ford:** How High The Moon
15. **Les Paul & Mary Ford:** Vaya Con Dios
16. **Nelson Riddle:** Lisbon Antigua
17. **Johnny Standley:** It's In The Book
18. **Kay Starr:** Wheel Of Fortune
19. **Patience & Prudence:** Tonight You Belong To Me
20. **Don Robertson:** The Happy Whistler

*20 Song Package!*

## VARIOUS ARTISTS

*Big Hits Of The '60s*

1. **The Human Beinz:** Nobody But Me
2. **The Swinging Blue Jeans:** Hippy Hippy Shake
3. **Manfred Mann:** Do Wah Diddy Diddy
4. **Freddie & The Dreamers:** I'm Telling You Now
5. **Spencer Davis Group:** Gimme Some Lovin'
6. **Gary Lewis & The Playboys:** This Diamond Ring
7. **Jan & Dean:** The Little Old Lady (From Pasadena)
8. **Gerry & The Pacemakers:** Don't Let The Sun Catch You Crying
9. **Peter & Gordon:** A World Without Love
10. **The Classics IV:** Spooky
11. **The Music Explosion:** A Little Bit O' Soul
12. **The Beach Boys:** I Get Around
13. **Dion:** The Wanderer
14. **The Exciters:** Tell Him
15. **The Chiffons:** He's So Fine
16. **Inez Foxx:** Mockingbird
17. **The Hollies:** Bus Stop
18. **Billy J. Kramer With The Dakotas:** Bad To Me
19. **Jay & The Americans:** Let's Lock The Door (And Throw Away The Key)
20. **Ian Whitcomb & Bluesville:** You Turn Me On (Turn On Song)

*20 Song Package!*

## VARIOUS ARTISTS

*Hits For An Oldies Dance Party*

1. **The Chiffons:** He's So Fine
2. **Dion & The Belmonts:** Where Or When
3. **The Mystics:** Hushabye
4. **Ernie Maresca:** Shout, Shout (Knock Yourself Out)
5. **Dion:** The Wanderer
6. **Randy & The Rainbows:** Denise
7. **The Jarmels:** A Little Bit Of Soap
8. **Bernadette Carroll:** Party Girl
9. **The Passions:** Just To Be With You 
10. **Dean & Jean:** Tra La La La Suzy 


S41-19472
**Price Code X**


S21-19472
**Price Code Y**

7 24381 94724 1

7 24381 94722 0

S41-19441
**Price Code X**

S21-19441
**Price Code Y**

7 24381 94414 1

7 24381 94412 0


S41-57874
**Price Code G**

S21-57874
**Price Code I**

0 77775 78744 3

0 77775 78742 9


50

 SONGS AVAILABLE ONLY ON CD

# CLASSIC ROCK









## BLONDIE/PAT BENATAR

*Back To Back Hits*

1. **Blondie:** Call Me
2. **Blondie:** Heart Of Glass
3. **Blondie:** The Tide Is High
4. **Blondie:** Rapture
5. **Blondie:** One Way Or Another 💿
6. **Pat Benatar:** Heartbreaker
7. **Pat Benatar:** Hit Me With Your Best Shot
8. **Pat Benatar:** Love Is A Battlefield
9. **Pat Benatar:** We Live For Love
10. **Pat Benatar:** We Belong 💿

## CANNED HEAT/QUICKSILVER MESSENGER SERVICE

*Back To Back Hits*

1. **Canned Heat:** On The Road Again
2. **Canned Heat:** Going Up The Country
3. **Canned Heat:** Let's Work Together
4. **Canned Heat With Little Richard:** Rockin' With The King
5. **Canned Heat:** Fried Hockey Boogie 💿
6. **Quicksilver Messenger Service:** Dino's Song
7. **Quicksilver Messenger Service:** Pride Of Man
8. **Quicksilver Messenger Service:** Who Do You Love (Part 1)
9. **Quicksilver Messenger Service:** Fresh Air
10. **Quicksilver Messenger Service:** What About Me? 💿

## JOE COCKER

*Cocker*

1. Shelter Me
2. A To Z
3. Don't You Love Me Anymore
4. Living Without Your Love
5. Don't Drink The Water
6. You Can Leave Your Hat On
7. Heart Of The Matter
8. Inner City Blues
9. Love Is On A Fade
10. Heaven



S41-18969
Price Code G

7 24381 89694 5



S21-18969
Price Code I

7 24381 89692 1



S41-19407
Price Code G

7 24381 94074 7



S21-19407
Price Code I

7 24381 94072 3



S21-19825
Price Code L

7 24381 98252 5


💿 SONGS AVAILABLE ONLY ON CD

VINTAGE POP
FOLK









## DEAN MARTIN

### The Best Of

1. Memories Are Made Of This
2. That's Amore
3. Return To Me
4. Standing On The Corner
5. You Belong To Me
6. Sway
7. Innamorata
8. Volare
9. I'll Always Love You
10. You're Nobody 'Til Somebody Loves You 
11. Angel Baby 
12. On An Evening In Roma 

## DEAN MARTIN

### Sings Italian Favorites

1. That's Amore
2. Return To Me (Ritorna A Me)
3. Volare
4. Arrivederci Roma
5. There's No Tomorrow (O Sole Mio)
6. Non Dimenticar
7. I Have But One Heart (O Marenariello)
8. Just Say I Love Her (Dicitencello Vuie)
9. You're Breaking My Heart (Mattinata)

## DEAN MARTIN

### You're Nobody 'Til Somebody Loves You

1. You're Nobody 'Til Somebody Loves You
2. Just In Time
3. I Wish You Love
4. I Can't Believe That You're In Love With Me
5. Cha Cha Cha D'Amour
6. I've Grown Accustomed To Her Face
7. My One And Only Love
8. Until The Real Thing Comes Along
9. Somebody Loves You

S41-57261
Price Code G



0 77775 72614 5

S41-56654
Price Code G



0 77775 66544 4

S41-57005
Price Code G



0 77775 70054 1

S21-57261
Price Code I



9 77775 72612 1





# VINTAGE POP ✦ FOLK

 

## AL MARTINO

### *Favorite Italian Love Songs*

1. Spanish Eyes
2. Al Di La
3. Cuore Di Mamma
4. Speak Softly Love
5. Feneste Che Lucive
6. The Loveliest Night Of The Year
7. Non Ti Scordar Di Me
8. Nessun Dorma
9. Chitarra Romana

## AL MARTINO

### *Greatest Hits*

1. Here In My Heart
2. I Love You Because
3. Spanish Eyes (Moon Over Naples)
4. I Love You More And More Every Day
5. Painted, Tainted Rose
6. Mary In The Morning
7. Tears And Roses
8. Living A Lie
9. Think I'll Go Somewhere And Cry Myself To Sleep
10. Volare (Nel Blu Di Pinto Di Blu) 💿

## JOHNNY MERCER

### *The Best Of*

1. Ac-Cent-Tchu-Ate The Positive
2. G.I. Jive
3. On The Atchison, Topeka & Santa Fe
4. Strip Polka
5. Sugar Blues
6. Baby It's Cold Outside (with Margaret Whiting)
7. Personality (with The Pied Pipers)
8. Candy (with Jo Stafford & The Pied Pipers)
9. One For My Baby (And One More For The Road) 💿
10. My Sugar Is So Refined (with The Pied Pipers) 💿



S41-56673
**Price Code G**

0 77775 66734 9



S41-57361
**Price Code G**

0 77775 73614 4



S21-57361
**Price Code I**

0 77775 73612 0



S41-19428
**Price Code G**

7 24381 94284 0



S21-19428
**Price Code I**

7 24381 94282 6



 SONGS AVAILABLE ONLY ON CD

# V I N T A  E  P O P
# F O L K





## FRANK SINATRA

*Come Fly With Me*

1. Come Fly With Me
2. Autumn In New York
3. Let's Get Away From It All
4. Sentimental Journey
5. Moonlight In Vermont
6. Chicago
7. Around The World
8. It Happened In Monterey
9. I Love Paris

## FRANK SINATRA

*Gold*

1. Young-At-Heart
2. All The Way
3. Witchcraft
4. Nice 'N' Easy
5. My Funny Valentine
6. I Get A Kick Out Of You
7. The Lady Is A Tramp
8. I've Got You Under My Skin
9. Three Coins In The Fountain
10. Same Old Saturday Night 
11. Don't Worry 'Bout Me 
12. Chicago 

## FRANK SINATRA

*Sinatra!*

1. Night & Day
2. Come Dance With Me
3. From Here To Eternity
4. You'd Be So Nice To Come Home To
5. Little Girl Blue
6. Just One Of Those Things
7. What Is This Thing Called Love
8. I'm A Fool To Want You
9. Laura



S41-56680
**Price Code G**



S41-19705
**Price Code G**



S21-19705
**Price Code I**



S41-56606
**Price Code G**



 SONGS AVAILABLE ONLY ON CD

# VINTAGE POP
## FOLK







## VARIOUS ARTISTS
### Big Hits Of The '50s

1. **Ray Anthony:** Dragnet
2. **Les Baxter:** The Poor People Of Paris
3. **Les Baxter:** Unchained Melody
4. **Nat King Cole:** Mona Lisa
5. **Nat King Cole:** Too Young
6. **Tennessee Ernie Ford:** Sixteen Tons
7. **The Four Knights:** I Get So Lonely
8. **The Four Preps:** 26 Miles (Santa Catalina)
9. **Stan Freberg:** St. George & The Dragonet
10. **Pee Wee Hunt:** Oh!
11. **Sonny James:** Young Love
12. **Dean Martin:** Memories Are Made Of This
13. **Al Martino:** Here In My Heart
14. **Les Paul & Mary Ford:** How High The Moon
15. **Les Paul & Mary Ford:** Vaya Con Dios
16. **Nelson Riddle:** Lisbon Antigua
17. **Johnny Standley:** It's In The Book
18. **Kay Starr:** Wheel Of Fortune
19. **Patience & Prudence:** Tonight You Belong To Me
20. **Don Robertson:** The Happy Whistler

*20 Song Package!*

## VARIOUS ARTISTS
### The Capitol Lounge Series: Ain't That A Kick In The Head

1. **Dean Martin:** Ain't That A Kick In The Head
2. **David Rose:** Like Young
3. **April Stevens:** Teach Me Tiger
4. **Sam Butera & The Witnesses:** Dig That Crazy Chick
5. **Nat King Cole:** L-O-V-E
6. **Cy Coleman:** Playboy's Theme
7. **Yma Sumac:** Wimoweh
8. **Les Baxter:** Sabre Dance
9. **Billy May:** Man With The Golden Arm ✪
10. **Tak Shindo:** Bali Ha'i ✪

## VARIOUS ARTISTS
### The Capitol Lounge Series: Puttin' On The Ritz

1. **Mallet Men:** Smoke Gets In Your Eyes
2. **Julie London:** Sway
3. **Ray Anthony:** Peter Gunn Theme
4. **Martin Denny:** Quiet Village
5. **Terry Snyder:** Puttin' On The Ritz
6. **John Buzon Trio:** Caravan
7. **Peggy Lee:** Fever
8. **Nelson Riddle:** The Theme From "Route 66" (Nelson Riddle Version)
9. **Wayne Newton:** Danke Schoen ✪
10. **Chuy Reyes:** Oink, Oink Mambo ✪


**S41-19472**
Price Code X
7 24381 94724 1


**S21-19472**
Price Code Y
7 24381 94722 1


**S41-98667**
Price Code G
7 24349 86674 4


**S21-98667**
Price Code I
7 24349 86672 0


**S41-99340**
Price Code G
7 24349 93404 7

**S21-99340**
Price Code I
7 24349 93402 3


110


✪ SONGS AVAILABLE ONLY ON CD

# BIG BAND ✦
# SWING ✦ JAZZ









## GUY LOMBARDO &
## THE ROYAL CANADIANS

### *All-Time Favorites*

1. Auld Lang Syne
2. Coquette
3. Sweethearts On Parade
4. Enjoy Yourself
5. Humoresque
6. Everywhere You Go
7. Fascination
8. Canadian Capers
9. Red Roses For A Blue Lady

## BOBBY McFERRIN

### *Don't Worry, Be Happy*

1. Don't Worry, Be Happy
2. Turtle Shoes
3. Another Night In Tunisia (with Jon Hendricks and Manhattan Transfer)
4. Even For Me (with Chick Corea)
5. Mañana Iguana
6. Drive
7. I Hear Music
8. Walkin'
9. 'Round Midnight (with Chick Corea)

## JOHNNY MERCER

### *The Best Of*

1. Ac-Cent-Tchu-Ate The Positive
2. G.I. Jive
3. On The Atchison, Topeka & Santa Fe
4. Strip Polka
5. Sugar Blues
6. Baby It's Cold Outside (with Margaret Whiting)
7. Personality (with The Pied Pipers)
8. Candy (with Jo Stafford & The Pied Pipers)
9. One For My Baby (And One More For The Road) ••
10. My Sugar Is So Refined (with The Pied Pipers) ••



S41-56629
**Price Code G**
0 77775 66294 8



S41-56915
**Price Code K**
0 77775 69154 2



S21-56915
**Price Code L**
0 77775 69152 8



S41-19428
**Price Code G**
7 24381 94284 0



S21-19428
**Price Code I**
7 24381 94282 6

SONGS AVAILABLE ONLY ON CD ••

